UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------X
                              :    21 MC 101 (AKH)
                              :
IN RE SEPTEMBER 11 PROPERTY DAMAGE  :    This document also relates to:
AND BUSINESS LOSS LITIGATION           :
                              :    08 CIV 3719
                              :    08 CIV 3722
------------------------------------------------------------X

## DECLARATION OF ALEXANDER GARVIN
## IN OPPOSITION TO THE AVIATION DEFENDANTS'
## MOTION FOR SUMMARY JUDGMENT BASED ON CPLR 4545(c)

          ALEXANDER GARVIN, pursuant to 28 U.S.C. §1746, declares under the penalties of perjury that the following is true and correct:

## MY PROFESSIONAL BACKGROUND AND QUALIFICATIONS

1.    I have combined a career in urban planning and real estate with teaching, architecture, and public service. I submit this declaration in connection with the Aviation Defendants' Motion for Summary Judgment Based on CPLR 4545(c). This declaration is not intended to serve in lieu of an expert report, prepared pursuant to Fed. R. Civ. P. 26. A formal Rule 26 report may be prepared and provided at the appropriate time in this litigation.

2.    I have extensive experience in the fields of urban planning, design, and development both nationally and specifically with regard to New York City, real estate development and planning, architectural history and the history of New York City.

3.    I am President and CEO of Alex Garvin & Associates, Inc. From 1996 to 2005, I was Managing Director of Planning for NYC2012, New York City's committee for the 2012 Olympic bid. During 2002-2003, I was Vice President for Planning, Design and Development at the Lower Manhattan Development Corporation ("LMDC"), the agency charged with the redevelopment of the World Trade Center following 9/11. Over the last 38 years I have held prominent positions in five New York City administrations, including Deputy Commissioner of Housing (1974-1978) and City Planning Commissioner (1995-2004).

4.    As part of my responsibilities as Vice President at LMDC, I led the public design competition to select the team to develop a master plan for rebuilding the World Trade Center. During the process, my staff and I worked and consulted with national, state, and local politicians, business leaders, architects, engineers, community groups, advocacy groups, citizens and others. We convened 4,300 people at the Jacob Javits Convention Center to review the finalists' designs. We published all relevant information about the process on the LMDC web site. This process was closely watched by the public, in the New York area, nationally and internationally.

5.  I am an Adjunct Professor of Urban Planning and Management at Yale University, where I have taught a wide range of courses for 40 years, including "Introduction to the Study of the City," which has remained one of the most popular courses at Yale College. In addition, I teach two courses at the Yale School of Architecture, including a seminar on "Intermediate Planning & Development."

6.  Between 1996 and 2004, I was a fellow of the Urban Land Institute, for which I have organized and taught workshops on basic real estate development, the residential development process, and the role of design in real estate. I am a member of the National Advisory Council of the Trust for Public Land and the Mayors' Institute on City Design. I am a member of the Board of Directors of the Forum for Urban Design and the Citizens Housing & Planning Council, and have served as a member of the Board of Directors of the Skyscraper Museum, the Ed Bacon Foundation, and the Society of American City and Regional Planning History.

7.  I am the author of *The American City: What Works, What Doesn't*, published by McGraw-Hill and winner of the 1996 American Institute of Architects book award in urbanism. (The substantially revised, updated, and expanded second edition was released in 2002.) I have also authored *Parks, Recreation, and Open Space: A 21st Century Agenda*, published in 2001 by the American Planning Association, and was one of the principal authors of *Urban Parks and Open Space*, published in 1997 jointly by the Trust for Public Land and the Urban Land Institute. My most recent works include *The Beltline Emerald Necklace: Atlanta's New Public Realm*, commissioned by the Georgia office of The Trust for Public Land in 2004, and *A New Public Realm for DeKalb County*, commissioned by the Livable Communities Coalition, in 2007.

8.  I earned my Bachelor of Arts, Master of Architecture, and Master of Urban Studies from Yale University.

9.  In connection with my work with the LMDC, the City of New York, and my academic work, and as a resident of New York City with a great interest in the well-being of the City and the region, I am personally and professionally knowledgeable regarding the history, purpose, and development of the World Trade Center and its impact on the City and the region. I was retained by counsel for World Trade Center Properties ("WTCP") to provide expert testimony in this case. Specifically, I was asked to explain my opinion regarding the role, status, benefit, and function of the World Trade Center. I will explain that the World Trade Center retains a unique, iconic status in the culture and economy of New York and that the economic impact, history, architectural design, visual impact, location and world prominence made the World Trade Center one of the most famous architectural complexes in the world and conferred a unique public benefit to the citizens of New York, New Jersey, and indeed the United States and beyond. That unique prominence and public benefit has only been augmented since the attacks of September 11, 2001.

10. A copy of my Curriculum Vitae is attached hereto as Exhibit 19.

## THE BASES FOR MY PROFESSIONAL OPINION

11.  My opinions concerning the public benefit and iconic status of the World Trade Center, its economic significance, and the public policy mandate for the restoration of the World Trade Center after the September 11, 2001 terrorist attack, are based, generally, on an expertise that has been developed over a 41-year period of working in the fields of urban planning, design and development, and architectural history.

12.  Also, as a direct participant in the planning and design of Manhattan in general through work with the City of New York Mayor's Office, among others, and the World Trade Center specifically, I have personal knowledge of the events and circumstances described herein, as indicated.

13.  I have consulted a broad range of knowledgeable colleagues and experts in these areas over the years, and I have considered relevant research literature, public records, laws, newspaper articles, press releases, statements and speeches by public officials and commentary and opinion of other analysts, experts, historians, critics, and ordinary citizens both, generally, over the years and specifically in preparing this declaration. All of the materials I rely upon in support of this declaration are of a type reasonably relied upon by experts in the field. I have read the Aviation Defendants' Summary Judgment Motion Memorandum of Law.

## THE PORT AUTHORITY HAS A PUBLIC BENEFIT PURPOSE

14.  The Port Authority of New York and New Jersey ("Port Authority" or "PANYNJ") is a bi-state agency formed in 1921 that is financially self-supporting and relies almost entirely on revenues generated by user tolls, fees, and rents. It is a body corporate and politic created by two states (New York and New Jersey) to exercise the powers of both states for a public purpose in which the people of both states are interested. As of 2008, on behalf of both states, it operates five airports, six bridges and tunnels, two bus terminals, three major marine terminals, the Port Authority Trans-Hudson ("PATH") commuter train system, the AirTrain to JFK and Newark Airports, and the site of what was the World Trade Center in lower Manhattan.

15.  The Port Authority's 7,000 employees are accountable to a 12-person Board of Commissioners, six of whom are appointed by the governor of New York and six by the governor of New Jersey. Board Members serve as public officials without pay for overlapping six-year terms. They appoint an Executive Director to carry out the agency's policies, to manage the day-to-day operations, and to administer the staff. There is a tacit understanding that the chairman of the Board is appointed by the governor of New Jersey and the Executive Director by the governor of New York.

16.  The PANYNJ was established to provide better coordination of the terminal, transportation and other facilities of commerce in, about and through the Port of New York and to make port district capital improvement projects that must be performed expeditiously by the two states. In order to make the port more competitive, the PANYNJ was to operate terminal and transportation facilities and to operate them not for private gain, but for the welfare and progress of the community. The mechanism for achieving these goals that the two state

legislatures decided upon, the PANYNJ, was a quasi-governmental institution designed to remove artificial barriers existing at the port and to expedite projects deemed essential to the port and region.

17.  In 1962, the state legislatures of New York and New Jersey both adopted legislation authorizing the PANYNJ to create a unified project on a single site combining the interstate Hudson Tubes railway system, formerly operated by the bankrupt Hudson and Manhattan Railroad Company, and a new World Trade Center. This railway system became the PATH.

## THE WORLD TRADE CENTER HAS A PUBLIC BENEFIT PURPOSE

18.  The two main reasons for public intervention into the normal functioning of the economy of New York and New Jersey and into the real estate market of lower Manhattan were the concern over the declining relative position of the Port of New York vis-à-vis the other major ports of the United States, and the declining relative position of the lower Manhattan business district vis-à-vis other major business districts. As Eric Darton explained in *Divided We Stand, A Biography of New York's World Trade Center*:

> Certainly no one would question the need to continue to promote and strengthen the facilities and institutions of the Port of New York. *This is the sole purpose of the Trade Center*, although it will not be its only benefit.... In the same way, the Trade Center will dramatically revitalize a drab and decaying area of lower Manhattan, and transform it into a magnificent international marketplace for people from all over the world.[1]

19.  The most succinct rationale for the 1962 legislation authorizing the PANYNJ to create the World Trade Center was to generate for the people of New York and New Jersey an increase of their commerce and prosperity and for improvements of their health and living conditions.

### Revival of Declining Port

20.  The Port of New York had been the country's leading harbor throughout the first half of the 20th century. During and after World War II, however, other ports began to grow in relative importance. In 1952, the Port of New York was the gateway for 33.8 percent of the nation's ocean-borne general cargo foreign trade. In 1963, however, that share had dropped to 19.8 percent.

21.  Public officials in both New York and New Jersey were determined to reverse this decline. Creating a World Trade Center, they believed, would liberate "the New York Port's world trade from the waste, the costly delays, the inefficiencies which stem from the existing helter-skelter pattern of offices and agencies concerned with moving cargo through the Port...[and] by curing these evils...restore the vitality and growth of our declining Port and thus preserve the economy of the New York metropolitan area."[2]

22. Public officials from all levels echoed the public purpose of the World Trade Center:

- The Port Authority's Executive Director, Austin Tobin, stated that the World Trade Center was "designed to increase world trade by promoting at a single location a home for international commerce with the necessary functions and services, and exchange for sharing and processing information."[3]

- Governor of New York Nelson Rockefeller explained that the resulting "integrated, centralized and coordinated facilities for the improvement of the handling of world trade through the Port of New York" would "stimulate commerce throughout the region."[4]

- The United States Congress agreed: "The plan of the Port of New York Authority to establish a permanent trade center in our Nation's largest city is, similarly, an admirable project. The Department of Commerce should take an active lead in fostering such centers."[5]

## Competition with Other Regional Business Districts

23. The decline of lower Manhattan as a business district relative to Midtown (and other United States business districts) became apparent after World War II. In the decade between 1947 and 1956, 15.1 million square feet of new office space was erected in Midtown, more than existed in the Loop in Chicago, the nation's second largest office district. During that time only 1.1 million square feet of office space was erected in lower Manhattan in three modest office structures and one six-story addition.[6] The situation was so serious that in 1952, the Journal of Commerce published articles that predicted businesses soon would be relocating from lower Manhattan to Midtown.[7]

24. The attempts at that time to reverse this migration were unsuccessful. Among the earliest such attempts were three downtown redevelopment projects proposed by Robert Moses during the 1950s. Unlike other contemporary proposals for lower Manhattan, they called for the replacement of obsolete office, retail, and loft buildings by new residential structures. Moses failed to get them approved because building for residential use, rather than for commercial activity, was thought to be an inappropriate strategy for reviving downtown business.

25. The first significant post-war effort to retain businesses in lower Manhattan came in November 1955, when the Chase Manhattan Bank (under the leadership of David Rockefeller) announced it would consolidate its nine-building, 8,700-employee operations on the two blocks bounded by Nassau, Liberty, William, and Pine Streets. The scheme that emerged was a superblock designed by the firm of Skidmore, Owings & Merrill. A one-block section of Cedar Street was closed, thereby creating a 2.5-acre site to be shared by a new 60-story, 1.7 million-square-foot office slab, the existing 38-story building that had housed Chase headquarters since 1928, and a new, spacious plaza.

26. Between 1960, when the new Chase Manhattan Bank Building was ready for occupancy, and 1972, the year before World Trade Center was officially dedicated, 45 buildings containing

32.5 million square feet of office space opened in lower Manhattan.[8]  These buildings, however, did little to enliven lower Manhattan.

27.  The World Trade Center was envisioned to change all that.  The idea for a complex of this sort began with the Downtown Lower Manhattan Association ("DLMA").  This organization, which included the leadership of the corporations, financial institutions, and law firms located in lower Manhattan, was desperate to staunch the hemorrhaging of downtown business.  Its members and most public officials mistakenly thought the problem was an antiquated physical plant.  Consequently, they sought the demolition and replacement with modern facilities of what they thought of as obsolete structures.

28.  Five years after David Rockefeller led Chase Manhattan Bank to consolidate its investments in lower Manhattan, he helped persuade the DLMA to support a more ambitious modernization effort.  He advocated redeveloping a 13.5-acre site along the East River, south of Fulton Street, between Water Street and the elevated FDR Drive.  Skidmore, Owings & Merrill, the same firm that had designed Chase Manhattan Plaza, prepared the scheme that included a 50- to 70-story hotel/office structure, a new building for the New York Stock Exchange, and an international trade mart and exhibition hall.

29.  This project never came to fruition because there was insufficient support for redeveloping the East River waterfront as a modern trade center.  Mayor Robert F. Wagner was unwilling to engage in clearance and redevelopment except where it was a carefully conceived surgical action that could revitalize existing neighborhoods.  With Robert Moses no longer in city government, the obvious entity to implement such a project was the PANYNJ.  Downtown business interests, led by David Rockefeller, advocated turning the project over to the Port Authority.  So did his brother, Governor Nelson Rockefeller.

30.  The Port Authority began exploring the idea of a World Trade Center in 1961.  It believed that a project of this magnitude required integration with mass transit.  Having just agreed to take over the nearly bankrupt Hudson & Manhattan Railroad (then popularly known as the Hudson Tubes), the Port Authority was planning to modernize its underground tracks and tunnels and rebuild its 1908 terminal and office building.  Consequently, the Port Authority shifted the site of the World Trade Center to the west side, where redevelopment efforts could focus on the blocks surrounding the Hudson Tubes.

31.  At the time, however, the Port Authority was not authorized to engage in redevelopment.  Therefore, in 1962, the legislatures of the states of New York and New Jersey passed enabling legislation ("WTC Legislation") authorizing the Port Authority to acquire 16 acres of lower Manhattan for construction of the World Trade Center.  As Governor Rockefeller explained, its creation would enhance the "economic vitality and prosperity of the bi-state metropolitan region."[9]

32.  One reason the World Trade Center was uniquely able to enhance the economic vitality of lower Manhattan and the region was its location atop the PATH railroad station and numerous subway lines.  The PATH provided a direct connection with Hoboken, Jersey City, and Newark and an indirect connection to the entire suburban hinterland of New Jersey, and the subway provided a direct and indirect rail link to the rest of the region.

33.   The Port Authority created an economic engine of amazing power when it replaced 16 acres occupied by a few hundred businesses with the World Trade Center serving tens of thousands of tenants and providing the 12 million square feet of office space in 1, 2, 4, 5, and 7 World Trade Center, 700,000 square feet devoted to the U.S. Customs House, 600,000 square feet in the Marriott Hotel, and 2.4 million square feet devoted to the retail concourse, parking, services, and the PATH terminal. This critical mass of workers, people visiting businesses in the complex, tourists, other consumers, and, eventually, residents, spilled over into the rest of lower Manhattan, completely altering the downtown economy, despite the fact that the mammoth complex, in its early years, never made money.

**Employment**

34.   Any redevelopment project generates jobs: construction, office, and service jobs that did not previously exist at the site, as well as retail jobs servicing building occupants and the 50,000 to 60,000 commuters daily coming to lower Manhattan on the PATH railway. Their salaries are, in turn, spent on goods and services supplied by businesses and individuals throughout the region. Consequently, the public officials who supported a project of the magnitude of the World Trade Center had reason to expect it to be a major stimulant to the local economy. Governor Rockefeller explained this particularly accurately, saying:

> The World Trade Center is a means to retain and increase job opportunities. The construction of this mammoth development will provide jobs to many workers, and, most importantly, in the years ahead the Center will assure the continuing pre-eminence of the Port as the greatest United States gateway and one of the great world capitals of international commerce.[10]

## UNIQUE PUBLIC BENEFIT AND ICONIC STATUS OF WTC

35.   The World Trade Center complex, officially dedicated in 1973, consisted of a 16-acre public site with a street level plaza, a street level and underground shopping mall, a transportation terminal for the New York-New Jersey PATH trains, a subway hub offering direct access to several NYC subway lines, and six buildings, including the "Twin Towers" and the first hotel to open in downtown Manhattan since 1836. A plaza-level pedestrian bridge connected 7 World Trade Center to the main site World Trade Center complex. The constituent parts of the World Trade Center complex were highly integrated, sharing miles of below-grade space, mechanical systems, common air conditioning and heating ducts, and a common security force, the Port Authority Police. Public passageways directed persons from the PATH trains into the shopping mall — one of the most successful retail malls in the United States — and out onto the plaza or into one of the many connecting subway lines. Similarly, persons exiting the World Trade Center buildings had the choice of entering the shopping mall to use the PATH trains and subway lines or exiting to the public plaza or surrounding streets.

36.   The Twin Towers were not simply the two tallest office buildings in the world until the Sears Tower in Chicago opened. Their bold architectural design and prominent position within the New York Metropolitan Area made the World Trade Center a national and international tourist attraction. The week of my appointment as LMDC Vice President for Planning,

Design, and Development, I received electronic mail from a teenager in New Jersey that captured its unique status. The teenager implored me to rebuild exactly what had been on the site prior to the terrorist attack of September 11. He had not yet gone to the top of the World Trade Center and would otherwise never be able to experience this extraordinary opportunity.

## Architectural Significance and Innovative Engineering

37.    The World Trade Center was among the most famous architectural complexes in the world. At 1,368 and 1,362 feet, respectively, and 110 stories each, the height and bold architecture of the Twin Towers of the World Trade Center complex reshaped the skyline of New York and helped enhance New York's status as an international tourist attraction. It reshaped the physical image of New York. "The glistening metallic twin towers became an icon in the panoramic skyline of lower Manhattan."[11]

38.    The Twin Towers were the world's tallest and largest buildings when they were completed. They became known worldwide, and were shown or depicted in movies, TV shows, postcards, merchandise, magazines and much more, becoming a New York symbol of the same renown as the Chrysler Building, Empire State Building, and Statue of Liberty. To this day, historic images of the World Trade Center and its Twin Towers remain instantly recognizable to people around the world. The aesthetics of the simple, slender, soaring silver towers showed daring and restored confidence in the vitality of the Port and the metro area.

39.    The World Trade Center's structural system was "entirely new and different from other conventional high-rise buildings."[12] All buildings sway in the wind; very tall buildings sway more. Office workers expect a relatively stable working environment. Therefore, any sway has to be minimized. Leslie Robertson, the building's structural engineer, devised a method to reduce the building's sway by incorporating "a visco-elastic material to connect the trusses to the columns."[13]

40.    Most office buildings are supported by a column grid that extends throughout each floor. Faced with the difficulties of building to unprecedented heights, the architect Minoru Yamasaki, along with the structural engineers John Skilling and Leslie Robertson, devised an alternative structural system, of "framed" or "hollow" tubes: closely spaced steel columns with floor trusses that extended across to a central core to create a structural exoskeleton. This web of metal "formed so tight a latticework on the exterior that it could support the weight of the building by itself.... The tube was the most advanced form of skyscraper construction in the 1960s."[14] As a result, rather than create interior space that was interrupted by interior columns, the designers produced column-free space that was supported by the vertical core of the building (which contained the stairs and elevators) and columns that were placed around the perimeter of the building. The 18-3/4-inch-wide, rigid exterior, "hollow-tube" columns were spaced only 22 inches apart, creating an effect whereby depending on where you stood, the exterior of the towers appeared to be all structure, entirely without windows, or entirely made of windows without any supporting structure. As architecture critic Paul Goldberger explained: "The buildings represented an extraordinary technological leap in skyscraper design."[15]

**Economic Significance**

41.   One reason for the World Trade Center's unique status is that it was not a speculative real estate venture, but rather a significant government-conceived redevelopment project. In fact, no private developer would or could have built the World Trade Center when it was proposed more than four decades ago. The original project was intended to enhance the competitive position of the Port of New York and lower Manhattan as one of the nation's major business centers. Following the terrorist attack of 9/11, it took on the additional task of restoring a crippled business district while simultaneously establishing a suitable memorial to the events of 9/11.

42.   As the World Trade Center's architect, Minoru Yamasaki, explained in 1976, "world trade means world peace and consequently the World Trade Center buildings in New York … have a bigger purpose than just to provide room for tenants. The World Trade Center is a living symbol of man's dedication to world peace."[16]

43.   Even though the Port Authority faced great opposition, the agency persevered and constructed a first-class complex, which succeeded in revitalizing Manhattan's downtown real estate market to the benefit of the wider New York-Northern New Jersey metropolitan area. Although the World Trade Center had a component that rented commercial office space to appropriate tenants, that component was a critical part of the public benefit because the public also benefited from use of that revenue to help finance the operation of those activities that tend to achieve the public purpose of the project, from the economic impact of drawing hundreds of businesses and tens of thousands of workers, business visitors, and tourists to the site, and from the confidence that the World Trade Center imbued in downtown as a business center.

44.   The World Trade Center became an extraordinarily important focus for the economy of lower Manhattan. The PATH commuter railroad and seven sets of subway tracks accommodating 18 subway routes converge within two blocks of the site. There is no other place in the city of New York with comparable service. That was one of the reasons for building 14 million square feet of commercial and retail space in the various World Trade Center buildings. In addition, there is double that amount of office space within walking distance of the site, a substantial portion of which was built in response to the Port Authority's decision to build the World Trade Center at that location. The World Financial Center buildings, which were built on landfill from the World Trade Center site, are among many new buildings constructed in response to the project.

45.   A second reason for creating the World Trade Center was to enhance the Port of New York as an international commercial hub. The Executive Director of the PANYNJ, Austin Tobin, explained that it was "designed to increase world trade by providing at a single location a home for international commerce with the necessary functions and services, and exchange for sharing and processing information and a forum for the advancement of world trade education and the encouragement and stimulation of international business cooperation."[17]

46.   During the 1990s, approximately 400 companies had offices in the World Trade Center complex, including export-oriented and blue chip international tenants, financial companies

such as Morgan Stanley, Aon Corporation and Salomon Brothers, the World Trade Centers Association, the World Trade Institute, federal and state agencies, and the Port Authority itself. Over the years, the World Trade Center became one of the world's most coveted business addresses. On a typical weekday, 40,000 people worked in the towers, with another 200,000 passing through as visitors, many visiting the renowned sky-high Observation Deck or Windows of the World restaurant. Workers, residents and visitors enjoyed a variety of events, from outdoor concerts to art exhibits and outdoor dining, in the Austin J. Tobin Plaza, named after the executive director of the Port Authority who initiated the development of the World Trade Center. The World Trade Center complex was so large that it had its own zip code, 10048. Thus, while the Twin Towers were the flagship draw of the World Trade Center complex, attracting millions of visitors a year, these same visitors would end up spending time and money in other areas of the complex, as well as in lower Manhattan.

47.    In June of 1984, despite pressure to sell from New York City, which stood to gain $90 million more in real estate taxes from a private owner, Governor Cuomo of New York and Governor Kean of New Jersey publicly announced that the World Trade Center would not be sold. In addition to legal impediments to any sale, including that the WTC Legislation does not authorize the Port Authority to "sell" the World Trade Center, sale of the complex at a time when the rebounding New York real estate market stood to make the World Trade Center more profitable would have disserved the public who financed the risk of building it. The office of Governor Cuomo proclaimed that the government's overall objective with respect to the World Trade Center was not just to increase revenues to New York City's budget, but to generate new investment infrastructure, industrial development and housing, because the World Trade Center was not just a New York City asset, but an asset of two states and the region.

48.    In 1995-96, the Port Authority again considered its options for maximizing the value of the World Trade Center to the Port Authority and to the people of the region, leading to a 1998 vote by the Commissioners to lease the complex or space within the individual buildings that comprised the World Trade Center to a private operator. Port Authority Vice Chairman Charles Gargano explained the public benefits purpose of the Port Authority's choice to lease the World Trade Center to private sector management but to continue ownership:

> Private sector management means that the World Trade Center's role as a generator of jobs and economic activity will be even stronger. The 40,000 people who work there, in more than 400 firms from over 25 countries, are a vital part of New York's links to the global marketplace. Their wages and salaries, and their technical know-how, contribute vastly to the regional economy. The retail shopping mall has drawn shoppers to downtown, and stimulated residential development. And the World Trade Center is one of the biggest tourist attractions in a city with overwhelming appeal to tourists.[18]

**Tourist Destination**

49.    One of the unexpected benefits of the World Trade Center was its appeal to tourists. From the beginning, plans included an observation deck on the 107th floor. When it opened, it attracted 1.8 million visitors a year, and continued to do so until it was destroyed on 9/11.[19] Its value was not simply net income from gate receipts. The World Trade Center had become a tourist

attraction that contributed to the local tourist industry because it was an attraction to tourists across the country and around the world and thus brought tourists to nearby stores and vendors, and to Manhattan hotels, bars, and restaurants, and thus, to the City's economy.

50. The World Trade Center was not simply an ordinary group of office buildings. It was a government-financed and -owned complex existing for the benefit and enjoyment of the people of the region. The World Trade Center had an economic impact unrivaled in New York City by any other post-war redevelopment project, except perhaps Lincoln Center. It greatly impacted the region's economy, but also the hearts and minds of millions because of its aesthetics and its powerful symbolism as an avatar of American capitalism and Wall Street in particular.[20]

## NATIONAL PUBLIC POLICY FOR RESTORATION

51. I am uniquely qualified to elucidate the public benefit and iconic status of the World Trade Center pertaining to the way in which the process of replanning, redesigning, and rebuilding the World Trade Center reflects its extraordinary national and international value. In February 2002, I became the first person appointed Vice-President for Planning, Design, and Development of the LMDC. During the 15 months that I occupied this position I was directly responsible for managing the process that resulted in the master plan for rebuilding the World Trade Center.

52. Each of the players concerned with the project devoted attention to one or maybe two issues, without necessarily understanding that they were all interconnected. As I understood it, my job was to devise and manage a planning process that would confront all issues. More important, I had to devise a mechanism that would give all the players a role, a process that would result in a generally agreed-upon master plan, and a schedule for moving forward, and I had to do so within a very compressed time period. Consequently, I am also uniquely positioned to know about the considerations that went into the decisions that are embodied in the rebuilding plan.

### The Physical Task of Rebuilding the World Trade Center

53. The physical task alone of combining the many elements that will comprise the new World Trade Center exceed anything that might be confronted by a conventional real estate developer. Because of the unprecedented size and complexity of the project, nearly all components of the rebuilding process are interdependent. In addition, all of the numerous, large projects are taking place simultaneously within the tight confines of the World Trade Center site. As a result, any challenge associated with one aspect of the rebuilding process can have ripple effects on all other aspects.

54. Almost two million tons of debris that had once been the World Trade Center had to be screened for body parts, examined for evidence, and carted away. Neighboring buildings that had been damaged had to be restored or torn down. A plaza-level pedestrian bridge that had connected 7 World Trade Center to the World Trade Center complex was destroyed. West Street, one of Manhattan's two north-south highways, was impassable, as were numerous city streets. The World Trade Center was Battery Park City's vital link to the rest of New York

City, and two land bridges providing pedestrian access to Battery Park City had been destroyed. The PATH system, which carried 60,000 commuters from New Jersey to lower Manhattan, had to be rebuilt. Service had to be restored to two subway lines and two subway stations had to be completely rebuilt.

55. Electrical service to the World Trade Center had been supplied by a dedicated Consolidated Edison substation. This service passed through the World Trade Center Primary Distribution Center. The complex also was served by emergency generators located onsite at the World Trade Center complex and was protected by the World Trade Center Fire Protection Systems, an extensive fire detection and voice evacuation paging system that was substantially upgraded after the 1993 World Trade Center bombing. Fire Command Stations staffed by Fire Safety Directors were located in the lobbies of each building and an Operations Control Center monitored these systems. These two electric power substations were destroyed and had to be replaced, as did the temporary electric conduits that had been installed on top of city streets and sidewalks to supply electricity.

56. Restoration of this magnitude does not constitute a conventional real estate venture and requires resources significantly beyond conventional reconstruction.

**The Economic Impact of Rebuilding**

57. Redevelopment of the World Trade Center site is essential to lower Manhattan's vitality and economic health, and it will have a substantial economic benefit to numerous sectors of the Downtown economy as well as the City and region as a whole.

58. The economic impact of redeveloping the World Trade Center site will have a substantial impact on New York City both in the short term and in the long term. In its 2003 analysis, *Economic Impact of Redeveloping The World Trade Center Site: New York City, New York State, And the New York-New Jersey Area* ("Appleseed Report"), which the LMDC requested, Appleseed, a respected New York City-based economic development consulting firm, reported that:

- Traffic generated by the establishment of a regional retail hub at the World Trade Center site could over time encourage further investment in commercial development at other sites in the area;

- The new PATH terminal will in the future be able to accommodate substantial growth in the number of employees commuting to lower Manhattan from New Jersey;

- The development of new public spaces, cultural activities, retail choices and employment opportunities will make lower Manhattan a more attractive place to live; it will thus encourage further investment in residential development in the area and the continued revitalization of lower Manhattan as a vibrant, twenty-four-hour live-work community.[21]

59.    The Appleseed Report estimated that construction between 2003 and 2012, measured in 2003 dollars, "would generate $14.02 to $15.42 billion in total economic output in New York City, and an average of 7,760 to 8,530 full-time equivalent jobs each year for thirteen years."[22]

60.    Appleseed also estimated that in 2003 dollars, "ongoing operations of businesses and institutions located at the site, along with spending by visitors, will increase New York City's annual economic output by $15.7 billion, and increase continuing citywide employment by 76,950 full-time equivalent jobs." It further estimated that "through 2015, construction at the World Trade Center site will cumulatively generate between $149 and $184 million in New York City tax revenues. In 2015, ongoing operations at the site and spending by visitors will generate $425 million in annual City tax revenues."[23]

61.    The thousands of jobs, tens of billions of dollars in spending, and billions more in taxes combine to provide an extraordinary public benefit and a fundamental policy rationale for reconstruction of the World Trade Center.[24]

**Coordination with Other Property Owners**

62.    No reconstruction plan for the World Trade Center could proceed without the participation of the government of the City of New York (which owned streets and easements within the property's boundaries), the New York State Metropolitan Transportation Authority (which owned two subway lines traversing the property), the New York State Department of Transportation (which owned West Street), the PANYNJ, the Con Edison Company, Verizon, and a long list of other property owners.

63.    This, too, is not a part of a conventional real estate venture and required resources significantly beyond those of conventional reconstruction.

**The Politics of Rebuilding**

64.    Any plan for the reconstruction of the World Trade Center had to be acceptable to stakeholders other than the holder of a lease on the World Trade Center (the WTCP plaintiffs) and its property owner (the Port Authority). For example, many victims' families (and others) did not want anything built where the Trade Center had once stood, nor on the vehicular arteries that so many others wanted restored.

65.    Many workers and residents of lower Manhattan wanted Greenwich and Fulton Streets re-established. A restored Fulton Street could provide a bus connection between ferry stations on the Hudson and East Rivers and virtually every north-south subway line in Manhattan. A restored Greenwich Street could reconnect the district around the Battery to the south with Tribeca to the north, and relieve a substantial amount of the bus and truck traffic congesting lower Manhattan.

66.    Politically speaking, replacing any of the buildings on the site of the World Trade Center could not occur unless there was public acceptance of a plan for the rebuilding. Without that public acceptance, no elected official of the City of New York or the States of New York or New Jersey would allow the rebuilding to proceed. Once again, this is not a part of a

13

conventional real estate venture and required resources significantly beyond those of conventional reconstruction.

## National and International Aspects of Rebuilding

67.  As explained in this section, public involvement in the planning for the rebuilding of the World Trade Center was appropriate and far-reaching because the public interest was so extensive and because the impact on the public of the rebuilding would be so great.

68.  On September 11, 2001, Mayor Rudolph Giuliani declared: "We will rebuild: We're going to come out of this stronger than before, politically stronger, economically stronger. The skyline will be made whole again."[25]

69.  In an address to a Joint Session of Congress and the American People on September 20, 2001, President George W. Bush introduced both Governor Pataki and Mayor Giuliani and pledged to help the rebuilding effort: "Tonight we welcome two leaders who embody the extraordinary spirit of all New Yorkers: Governor George Pataki, and Mayor Rudolph Giuliani. As a symbol of America's resolve, my administration will work with Congress, and these two leaders, to show the world that we will rebuild New York City."[26]

70.  The site took on national and international significance as a result of the terrorist attack. Perhaps it was the magnitude of the death toll: 2,749. Perhaps it was because the whole world had been horrified when they watched on television as two planes crashed into the towers. They had seen desperate building occupants jump from windows in the burning buildings and watched helplessly as each tower collapsed. Perhaps it was because this was premeditated murder, rather than a natural disaster. Perhaps it was because the foreign terrorist organization that was responsible for the attack intended to portray on television to the entire world the weakness of its increasingly global economy and of America's market-driven, pluralist democracy. Whatever the reason, in the aftermath of September 11 everybody wanted to participate in the reconstruction. This national and international significance became a major part of the public benefit and iconic status of reconstruction.

71.  For the public it was built to serve, the Twin Towers were a daily landmark — a directional anchor. For visitors, they were symbols of a dynamic New York. For the rest of the world, they were the immediately recognizable symbols of New York City. All had been touched by the destruction of the World Trade Center and its powerful absence.

72.  Political leaders, legislators, economists, historians, architects, urban planners, and countless ordinary citizens believed that rebuilding the World Trade Center complex was essential to New York City's vitality and economic health, to the preservation of the economic well-being of the Northern New Jersey-New York metropolitan area, to restore what had been taken from the public, and to demonstrate public resolve to rebound from the terrorist attack. And, indeed, it was essential.

73.  Following the destruction of the World Trade Center, designers and developers around the world prepared proposals for its reconstruction. The plans came in four varieties: fantastical, unrealistic, theoretical, and practical. Not only were many of these plans unusable, their

14

idealism fostered unrealistic expectations on the part of the general public. These expectations were amplified by civic organizations that also made proposals without regard to the physical, functional, financial, and legal problems of what they advocated. Most authors of these plans ignored the players whose agreement was necessary if anything were to happen. One by one these plans fell by the wayside until Governor George Pataki announced that Studio Libeskind would prepare a master plan for the site. Although WTCP had a voice in the master plan, it was only one of many.

74.   There were other equally unrealistic recommendations that were not at all fanciful. Many of the victims' families opposed building on what they felt was "sacred ground." Some even opposed restoring to the site the train service that PATH had provided to 60,000 New Jersey commuters. But these raw emotions, even if understandable, did not take into account the thousands of workers in lower Manhattan office buildings who did not want to look out over a permanent graveyard, or the people who had lost jobs that depended on the customers who once worked in and visited buildings, which no longer existed, or the people who worked and lived in the community that longed for a return to a semblance of normal life, or the community leaders, politicians and citizens who worried that 9/11 could put New York City on a downward path from which it might never recover.

75.   Many others favored the opposite solution: rebuilding the World Trade Center exactly as it had stood prior to the attack. Their unrealistic and infeasible desire was no less heartfelt – and their solution was no more possible – than that of the people who wanted nothing built on the unidentified remains of what might be one of their loved ones.

76.   The most exhaustive presentation of possible reconstruction schemes was prepared by New York New Visions, a civic coalition of 21 architecture, engineering, planning, and design organizations that had been formed in the wake of events of September 11. New York New Visions' Principles for the Rebuilding of Lower Manhattan called for a better relationship between lower Manhattan and the Region and a more connected downtown. Its unique contribution was to demand "an open memorial process," "an effective and inclusive planning process," and "design excellence and sustainability."[27] Unlike previous and most contemporaneous planning proposals, New York New Visions stressed the importance of creating a suitable memorial to the events of September 11 and the need to rebuild lower Manhattan around that memorial. Its objectives had no physical, functional, or financial form, and therefore still required considerable work to be transformed into an action plan.

77.   While New York New Visions was calling for public involvement in "an effective and inclusive planning process," other groups actively sought public input into planning for lower Manhattan, most notably Rebuild Downtown Our Town ("R.Dot"), Imagine New York, and the Civic Alliance. R.Dot was formed in the aftermath of September 11 as a coalition of Lower Manhattan residents, businesses, community and business associations, artists, colleges, professionals, architects, and designers together with public officials and appointees who were determined to influence the future of the area. Imagine New York, sponsored by the Municipal Art Society and a large network of civic partners, was a two-step process through which the general public could share their ideas for the future of lower Manhattan. During the spring of 2002, Imagine New York collected over 19,000 ideas at 230 public meetings (as well as from its website), and organized them into 49 vision statements.

78. The Civic Alliance was formed in a partnership between New School University, New York University, New York University, Pace University, and the Regional Plan Association. This ad hoc coalition of more than 85 organizations had brought together 650 people in February 2002 to discuss the future of lower Manhattan. They called this computerized version of an old-fashioned town meeting "Listening to the City."

79. The LMDC needed to demonstrate that it had been listening to ideas from every individual and organization. It did so in early April 2002, by publishing *Principles and Preliminary Blueprint for Action*. Thousands of people responded on the LMDC web site, in writing, and at public hearings.

80. The LMDC's first formal public hearing was devoted to the *Principles and Preliminary Blueprint for Action*. It was held on May 2, 2002 at Pace University in lower Manhattan. More than one thousand people attended. For the first time, opinions other than those of victims' families, local leaders, and the Port Authority were being presented forcefully. Among the most assertive were people who wanted the towers back, who demanded investment in Chinatown and the Lower East Side, and who had specific designs to present. Two important considerations emerged that had been overlooked in the original *Principles and Preliminary Blueprint for Action*: (1) universal access (for the disabled), and (2) security (including protection of building mechanical systems from chemical and biological terrorism).

81. More important, people clearly said they did not want *just anything* erected on the site. One particularly moving speaker explained that he had escaped from the World Trade Center's 79th floor before it collapsed. He had one simple request. "Please, make it the 7th wonder of the modern world."

82. Following the public hearing, the LMDC and the Port Authority had to translate the *Principles and Preliminary Blueprint for Action* into realistic development proposals.

83. Despite the very best of intentions, virtually everybody was dashing headlong into uncharted territory. Some of the world's most acclaimed designers were in a rush to establish the future shape of lower Manhattan. Civic leaders were in a rush to avoid the usual mediocre results. Those of us who were actually in charge of the reconstruction were in a rush to present what we thought would be high quality and well-received reconstruction proposals.

84. The LMDC, with its minimal staff, was in no position to prepare reconstruction proposals on a rapid basis. The Port Authority did not have sufficient public credibility to gain public acceptance of any proposals it might develop. Consequently, both organizations issued a Request for Proposals from qualified planning, design, and engineering firms. In early May 2002 they jointly chose a team headed by the architectural firm of Beyer, Blinder, and Belle to prepare alternative proposals that the LMDC and the Port Authority would present to the public.

85. Unlike most of the plans that pre-dated them, the six schemes presented by the Port Authority and the LMDC in July 2002 almost exclusively reflected the requirements of players who would have to implement the proposals, and ignored everybody else. The ill-begotten

16

redevelopment proposals that emerged were not an accident. Political leaders were in a hurry. New Yorkers wanted their city back and they wanted it *now*. The fastest way to proceed quickly was to make decisions based on power relationships. Consequently, there was not enough time for public consensus to emerge. The problem was compounded by the surprising number of participants who were uninformed about and uninterested in the realities of finance, property management, and politics.

86.    The July 16, 2002 press conference unveiling the six Beyer, Blinder, and Belle "concept" plans for the reconstruction of the World Trade Center was televised worldwide. John Whitehead, chairman of the Board of the LMDC, delivered an eloquent address. He stated: "When the terrorists attacked the World Trade Center on September 11, 2001, they thought they were striking at the heart of our society, our democracy, our economy, our soul. They believed that if they knocked our buildings down, they would damage our spirits and sink our morale. They were wrong. It turns out that the attacks did the very opposite. The legacy of September 11 is one of courage, resilience, and determination....."[28]

87.    The LMDC and the Port Authority understood that they needed a public response to the ideas embodied in the six plans. They selected two mechanisms: a web site and another, much larger, day-long version of "Listening to the City."

88.    The LMDC website, which my staff set up, proved to be an extremely effective way of getting the public to participate. In July 2002, when the LMDC released the initial six designs for the site, there were over 700,000 hits on the website, 570,000 of which were one-time visitors. For the first time, urban design and planning was the subject of computerized national polls. The New York Post ran a poll with over 150,000 respondents. CNN ran a poll that had 200,000.

89.    When the 4,300 participants in the "Listening to the City" event arrived, they were assigned to tables seating twelve people in a manner that insured diversity and precluded domination by any particular interest or demographic group.

90.    Each table had a volunteer facilitator, electronic keypads, and wireless connections to a central computer network. The central staff included a "theme team" that read and distilled key ideas from each table and a "tabulating team" that sorted demographic information, reactions to key ideas, and responses to specific questions. Large video screens projected this material throughout the hall. Consequently, participants had visible evidence that they and their opinions were part of the process. They were able to compare their positions with those of the group as a whole. Computer tabulation allowed the LMDC to see how different demographic and interest groups responded.

91.    Never before had so many people participated in a discussion of planning, urban design, or downtown redevelopment. Rather than asking the public to comment on decided-upon plans, the LMDC presented alternatives and asked for their opinion. It was unequivocally told to come up with better alternatives.

92.    The response was loud and clear. People expected something much, much better.

93.  Consequently, on August 19, 2002, as a result of my efforts, the LMDC advertised an innovative design study. Respondents were asked to implement the public's desires by coming up with alternative schemes that reflected public opinion. The LMDC selected seven teams of designers from over 400 entries that originated in every continent, except Antarctica.

94.  On October 11, 2002, nearly one hundred participants crowded into the LMDC conference room for an all-day introduction to the innovative design study. The design teams included: (1) Studio Daniel Libeskind; (2) Foster and Partners; (3) Richard Meier + Peter Eisenman + Charles Gwathmey + Steven Holl; (4) THINK (Rafael Vinoly, Frederic Schwartz, Ken Smith, and Shigeru Ban); (5) UNITED ARCHITECTS (Greg Lynn, Reiser + Umemoto, and Kevin Kennon); (6) Peterson/Littenberg; and (7) Skidmore, Owings & Merrill leading a team of artists and architects from around the world.

95.  Representatives of President Bush, Governor Pataki, Mayor Bloomberg, the LMDC, the Port Authority, the New York State Department of Transportation, the Metropolitan Transportation Authority (MTA), and the New York City Department of Transportation presented material about the site and the issues that needed to be addressed. Each team was given a thick portfolio containing a specific program, a planning context for all of lower Manhattan that included actions the City and the LMDC recommended, a computer disc with digital drawings of the site with specific measurements, and a variety of relevant reports that had been issued by the LMDC, the Port Authority, and city and state agencies.

96.  Thereafter, under my direction every two weeks the combined staffs of the LMDC and the Port Authority met separately with each design team. These sessions were informal and lasted about two hours. Each team presented its ideas and, as its proposals crystallized, a range of possible designs. The designers asked questions of the LMDC and Port Authority staff, which were often able to provide technical support, and invariably had questions and reactions of their own.

97.  On December 18, 2002, each team presented their work at a press conference televised around the world. The next day, the LMDC opened an exhibition that my staff organized. It consisted of drawings and models of all nine schemes (three were by the THINK team) at the Winter Garden in Battery Park City.

98.  All nine designs also were displayed on the LMDC website, which my staff managed, which had two million unique visitors (seven million hits) in the first two weeks following the press conference.

99.  As a result of public comment and extensive analysis by the staffs of the Port Authority and the LMDC, two of the exhibited schemes were selected for further work.

100. On February 4, 2003, the LMDC and the Port Authority announced that they would work with THINK on its proposal for a "World Cultural Center" (The Twin Towers of Culture) and Studio Libeskind on the proposal it called "Memory Foundations." For the next three and a half weeks each team altered its design to deal with problems that had surfaced during the LMDC-Port Authority review.

101. On February 27, 2003, in the Winter Garden at the World Financial Center, directly across the street from the former World Trade Center, with every major news agency in the world present, connected by live television to the entire globe, New York Governor George Pataki, New York City Mayor Michael Bloomberg, and Port Authority Executive Director Joseph Seymour announced the results of the 12-month replanning process that I directed: Studio Libeskind was selected.

102. Various public officials confirmed the public purpose and benefits of the process and project:

- Governor Pataki said the rebuilding would bring "back the life to Lower Manhattan that is so important for our future, and Lower Manhattan not only today is the financial capital of the world, but it's going to be one of the most exciting places in the world to live, to work, and to raise a family for generations to come. And it puts in place the 21st century transportation, infrastructure, and brings the cultural institutions and retail and offices all together in a way that allows the productive use and redevelopment of important parts of Lower Manhattan."[29]

- Mayor Bloomberg confirmed that "The World Trade Center was a dramatic, defining icon for New York. It symbolized the ambitions of our city and was a beacon for people around the world seeking opportunity and freedom, and that's exactly why New York City became the target for terrorism."[30]

- Port Authority Executive Director Seymour echoed that sentiment:

  > [Studio Libeskind's plan set] aside ample space for a famed memorial. It lays the foundation for the economic recovery of lower Manhattan ... and enables us to move forward with ... reconnecting the site with the rest of lower Manhattan... [to] rebuild the shattered economy of lower Manhattan, and ... [to] begin to heal the wound that remains at ground zero and still exists in the hearts of men and women across the city.[31]

103. The public reaction to the terrorist attack was worldwide and extensive. The replanning process involved millions of people, more than had ever before participated in any planning project. Public involvement was appropriate because of the public interest and the public nature and purpose of the World Trade Center. Public involvement was so extensive that it has become an integral part of the public benefit of the World Trade Center and enhanced its iconic status far beyond both its enormous original iconic status and the even greater iconic status that emerged immediately after the terrorist attack.

104. The memory and role of the project that was destroyed PLUS the memory and reaction to the events of September 11, PLUS the extraordinary public involvement in planning reconstruction have become an indissoluble part of the significance and the value of the World Trade Center.

**Interaction with the Port Authority and WTCP**

105. In all my interaction with the Port Authority, it always indicated that it intended the public benefits and iconic status of the World Trade Center to persist and be enhanced notwithstanding the lease to WTCP. During the dealings I had with Larry Silverstein during the 15 months I was LMDC Vice-President, he continued to convey on behalf of WTCP the same commitment to the property's enhanced public benefit and iconic significance.

106. I had expected nothing less because the WTC Legislation in Section 6610 provides that: "the effectuation of the World Trade Center [is] and will be in all respects for the benefit of the people of the states of New York and New Jersey, for the increase of their commerce and prosperity and the improvement of their health and living conditions, and the port authority . . . shall be regarded as performing an essential government function in undertaking the effectuation thereof, and in carrying out the provisions of law relating thereto."[32]

107. In fact, whatever was to be built on the site would go beyond the public benefit and iconic significance that existed prior to the terrorist attack to incorporate both (1) the added international significance of the attack, and (2) the added public benefits and iconic status that emerged from the 15-month planning process that I managed. This cannot be achieved by just putting up conventional office and retail space.

**The Current Status of Rebuilding the World Trade Center and its Attendant Public Benefits**

108. At the center of the World Trade Center redevelopment plan originally conceived by Studio Daniel Libeskind in 2003 is a Memorial and Memorial Museum. Surrounding the six-acre memorial space will be the WTC Transportation Hub, retail development, cultural facilities (including a performing arts center), new open spaces and the WTCP Buildings -- the Freedom Tower (One World Trade Center), and Towers 2, 3, and 4. The Memorial, whose design was selected from more than 5,000 entries, was scheduled to open in 2010. The temporary PATH station re-opened in 2003. Currently under construction, the WTC Transportation Hub, designed by heralded architect and engineer Santiago Calatrava, will be a world-class transportation system, a downtown grand terminal that integrates the ferries, PATH, and NYC subway lines, creating seamless links that will carry commuters and millions of visitors. In addition, two streets (Greenwich and Fulton) will be newly extended through the site and two brand-new pedestrian ways (Cortland and Dey) will be created. Just outside of the 16-acre site, Tower 5 and a Vehicle Security Center will be built after 130 Liberty Street (the Deutsche Bank building) is abated and deconstructed.

109. With regard to the WTCP Buildings, the Freedom Tower, designed by world-renowned architect David M. Childs, FAIA, of Skidmore, Owings & Merrill, will be the tallest of the five towers. When complete, the Tower will stand a symbolic 1,776 feet tall, including a 408 foot-high spire. It will be one of the tallest buildings in the United States, second only to the Chicago Spire, which also is now under construction. A restaurant and an observation deck are planned for the top floors. Towers 2, 3, and 4, designed respectively by world-renowned architects Norman Foster, Richard Rogers, and Fumihiko Maki, will descend in height from the Freedom Tower and, together with the Freedom Tower, encircle the planned memorial.

The three design teams are working together out of the same office in 7 World Trade Center, a reminder that these are not simply individual projects, but part of a larger, greater good.

110. Although not at issue in this litigation, the new 7 World Trade Center, not laden with many of the challenges that complicate the work at the main World Trade Center site, was rebuilt expeditiously by one of the plaintiffs in this litigation, 7 World Trade Company L.P. Begun in 2002 and completed four years to the month later in May of 2006, 7 World Trade Center is the city's first Leadership in Energy and Environmental Design (LEED)-certified "green" building because of its energy-conserving façade, rainwater-collection system, recycled-content building materials, and pollution-control measures. 7 World Trade Center is a LEED Gold-rated tower, 2006 AIANY Design Award winner, and Lumen Award of Excellence winner. Among other unique features, 7 World Trade Center's artwork is a blast shield, rainwater captured on the roof waters the park, and the park holds the fuel tanks. 7 World Trade Center made special, unique statements at several levels: urban design, architecture, life safety, and sustainability. It was designed by David Childs of Skidmore, Owings & Merrill.

111. Downtown Manhattan isn't dead, and 7 World Trade Center is in large part responsible for that, sparking the post-9/11 downtown office surge. It was the first new office building downtown in 19 years, and its success "validated office rebuilding in Ground Zero itself."[33] 7 World Trade Center is receiving record high rents for downtown and Goldman Sachs is constructing their $2.3 billion, 43-story world headquarters across the street. Residential vacancies are around 7.5 percent, against a high of 13 percent four years ago. Office building vacancies are close to 6.7 percent, near the 6.5 percent pre-9/11, a marked improvement since a high of 13.7 percent in 2004.

112. It may not seem obvious from a view of Ground Zero, but work is substantially underway to replace the WTCP Buildings. Hundreds of millions of dollars have been spent on architectural design, engineering and construction work on the new WTCP Buildings. Since 2006, every major project on the site has begun construction: the foundations and footings for the Memorial and Museum are nearing completion, with steel slated to arrive soon; the Freedom Tower is now rising above street level; the foundation work of the WTC Transportation Hub has begun while the temporary North Access for the PATH Station has already been completed; and excavation or construction for the foundations for Towers 2, 3, and 4 and associated retail are well underway. As well, the two electric power substations that had been destroyed on 9/11 have been replaced.

113. Much of the critical groundwork has been completed. America will soon see four new skyscrapers ascend towards the sky. When the rebuilding of the World Trade Center is complete, it will be one of the most important locations in the country. It will represent the majesty and economic prowess of the old World Trade Center. It will also restore the public benefits purpose that the WTC is legislatively mandated to provide. It will honor those who lost their lives and family members on 9/11. It will be all that the old World Trade Center was, and because of its new historic significance, it will be more. It will be unique and special and enrich the lives of people in the region and around the world in countless ways.

114. When the rebuilding of the World Trade Center is complete, it will stand as a memory of what was, the perfidy of its temporary elimination, a testament to the public purpose it achieved, and the reasons it was rebuilt. It will have become an even more powerful icon and force for the public good.

Dated: August 14, 2008
      New York, New York

ALEXANDER GARVIN

22

[1] ERIC DARTON, DIVIDED WE STAND 103 (Basic Books 1999) (hereinafter "Darton") (emphasis in the original).

[2] Darton, at 103.

[3] ANGUS KRESS GILLESPIE, TWIN TOWERS: THE LIFE OF NEW YORK CITY'S WORLD TRADE CENTER 184 (2nd ed. 2001) (hereinafter "Gillespie").

[4] Memorandum of Governor Nelson Rockefeller, filed with Assembly Bill, Introductory Number 4415, Print Number 4662, March 27, 1962, at 371 (hereinafter "Rockefeller").

[5] The Senate Commerce Committee Report (No. 744, 1961) on the proposed United States Foreign Commerce Act, at 10.

[6] The Real Estate Board of New York, Inc., Research Department: *Office Building Construction: Manhattan 1947-1967* (1964), relevant excerpt attached hereto as Exh. 20, at 23.

[7] ROBERT A. M. STERN, THOMAS MELLINS & DAVID FISHMAN, NEW YORK 1960, 167-170 (The Monacellli Press 1995).

[8] NYC Department of City Planning: *Manhattan Office Space Market 1960-1978* (1979) (unpublished, on file with author), relevant excerpt attached hereto as Exh. 21.

[9] Rockefeller, at 371.

[10] Id.

[11] Anthony Robins, THE WORLD TRADE CENTER 6 (Pineapple Press 1987).

[12] Gillespie, at 78.

[13] MATTHYS LEVY & MARIO SALVADORI, WHY BUILDINGS FALL DOWN 265 (W.W. Norton 2002).

[14] PAUL GOLDBERGER, UP FROM ZERO 26 (Random House 2004) (hereinafter "Goldberger").

[15] Goldberger, at 28.

[16] BILL HARRIS, THE WORLD TRADE CENTER, A TRIBUTE at 6/prologue (Courage Books 2001) (hereinafter "Harris").

[17] Gillespie, at 184.

[18] Press Release, Port Authority of New York and New Jersey, In Historic Shift, Port Authority Puts World Trade Center on the Market (Sept. 24, 1998), attached hereto as Exh. 22.

[19] Gillespie, at. 147.

[20] Harris, at frontispiece.

[21] APPLESEED, ECONOMIC IMPACT OF REDEVELOPING THE WORLD TRADE CENTER SITE: NEW YORK CITY, NEW YORK STATE, AND THE NEW-YORK-NEW JERSEY AREA, Oct. 30, 2003, at 6-7 (hereinafter "APPLESEED REPORT"), attached hereto as Exh. 23.

[22] APPLESEED REPORT, at 4.

[23] APPLESEED REPORT, at 4.

[24] In addition to the Appleseed Report, among other reports, I have reviewed and relied upon MCKINSEY & CO., ECONOMIC IMPACT OF THE ATTACK ON THE REAL ESTATE SECTOR, attached hereto as Exh. 24, and A.T. KEARNEY, REBUILDING THE WTC, ECONOMIC IMPACT ANALYSIS, January 21, 2002, attached hereto as Exh. 25.

[25] Tess Taylor, *Rebuilding in New York*, ARCHITECTURE WEEK (Sept. 26, 2001), http://www.architectureweek.com/2001/0926/today.html (last visited July 31, 2008).

[26] President George W. Bush, Address to a Joint Session of Congress and the American People (Sept. 20, 2001), http://www.whitehouse.gov/news/releases/2001/09/20010920-8.html (last visited July 31, 2008).

[27] NEW YORK NEW VISIONS, PRINCIPLES FOR THE REBUILDING OF LOWER MANHATTAN 6-7 (February 2002), http://nynv.aiga.org/nynv_book.pdf (last visited Aug. 11, 2008).

[28] John Whitehead, Chairman, Lower Manhattan Development Corporation, Opening Remarks to Federal Hall Exhibit (July 16, 2002), http://www.renewnyc.com/News/speeches.asp (last visited Aug. 11, 2008).

[29] This quote is from a personal transcription of a VHS tape of the press conference, a copy of which is available upon request to WTCP counsel (hereinafter, "Press Conference").

[30] Press Conference.

[31] Press Conference.

[32] N.Y. UNCONSOL. LAW § 6610.

[33] Steve Cuozzo, *Downtown's Breathtaking Boom*, N.Y. POST, Sept. 11, 2007, http://www.nypost.com/seven/09112007/postopinion/opedcolumnists/downtowns_breathtaking_boom.htm (last visited Aug. 11, 2007).

# EXHIBIT 19

alex garvin & associates, inc.

# ALEXANDER GARVIN

## EDUCATION

B.A. 1962, Yale University

M. Arch. & Master of Urban Studies, 1967, Yale University

## BOOKS

*The Beltline Emerald Necklace: Atlanta's New Public Realm,* Trust for Public Land, 2004.

*The American City: What Works, What Doesn't*, McGraw-Hill, New York, Second Edition 2002.

*Parks, Recreation, and Open Space: A 21st Century Agenda,* American Planning Association, 2001.

*Urban Parks and Open Space*, Urban Land Institute, Washington, DC, 1997.

## EXPERIENCE

| | |
|---|---|
| **Alex Garvin & Associates, Inc., Planning, Design & Development** <br> *President & CEO* | 2004-Present |
| **Yale University** <br> *Adjunct Professor of Urban Planning & Management* | 1967–Present |
| **NYC2012** <br> *Managing Director of Planning & Design* | 1996–2001, 2003–2005 |
| **Consultant** <br> *Urban Planning & Real Estate Development* | 1980–2004 |
| **New York City Planning Commission** <br> *Commissioner* | 1995–2004 |
| **Lower Manhattan Development Corporation** <br> *Vice President for Planning, Design, and Development* | 2002–2003 |

**Octagon Corporation**                                                                1984–1994
*Developer and Property Manager of New York City Real Estate*
- Managing agent for 400 to 1,000 apartments depending on the year
- President or vice president of four cooperative apartment corporations
- Responsible for planning and design of two apartment buildings (unbuilt)

| | |
|---|---|
| **New York City Planning Commission** <br> *Director of Comprehensive Planning* | 1978–1980 |

**New York City Housing & Development Administration**                1974–1978
*Deputy Commissioner*
Responsible for program development and operation of all NYC housing rehabilitation and preservation programs, including:
- J-51 Tax Exemption/Abatement Program
- Participation Loan Program
- Neighborhood Preservation Program

## alex garvin & associates, inc.

| | |
|---|---|
| New York City Planning Department<br>*Director, Housing & Community Development* | 1970–1974 |
| Roy & Millard, Architects (New York, NY)<br>*Design Partner*<br>   Headquarters Building of the Pennsylvania Joint Board of the Amalgamated Clothing Workers of<br>   America | 1968–1970 |
| New York Urban Coalition<br>*Architect-Planner* | 1969–1970 |
| Philip Johnson & John Burgee, Architects (New York, NY)<br>*Architect-Planner* | 1967–1968 |
| Pomerance & Breines (Paris, France)<br>*Designer* | Summers 1965 & 1966 |
| Louis de Marien (Paris, France)<br>*Designer* | 1963–1964 |
| Bureau d'Etudes Korsakoff (Saint-Forget, France)<br>*Designer* | 1963-1964 |

## PROFESSIONAL AFFILIATIONS

| | |
|---|---|
| Urban Land Institute<br>*National Fellow* | 1996-2004 |
| Trust for Public Land<br>*National Advisory Council* | 1996-present |
| Society of American City and Regional Planning Historians<br>*Board of Directors* | 2002-present |
| Forum for Urban Design<br>*Board of Director* | 2005-present |
| Ed Bacon Foundation<br>*Board of Directors* | 2004-present |

## AWARDS

APA, New York City Chapter, Distinguished Service Award, 2004

Municipal Art Society, Special Recognition Award, 2003

AIA, New York Chapter, Honorary Member of the New York Chapter, 2002

Municipal Art Society, New York City Masterwork Award for the Best Planning and Urban Design, presented to NYC2012 for the Olympic X Plan, 2001

AIA, Book Award in Urbanism for *The American City: What Works, What Doesn't*, 1996

alex garvin & associates, inc.

# PUBLICATIONS

**2005**  "Ground Zero: The Rebuilding of a City," *Perspecta 36, The Yale Architectural Journal*, Cambridge, MIT Press, 2005

"Forward," *The Cultured Landscape*, edited by Sheila Harvey and Ken Fieldhouse, Routledge, London and NYC, 2005

"The Architect of Society Hill," *The Next American City*, NYC., 2005

**2004**  *"Mall Maker: Victor Gruen, Architect of an American Dream A Biography by M. Jeffrey Hardwick," Archives of American Art Journal*, Vol. 3, No. 3-4, 2004. New York pp. 27-28.

*The Beltline Emerald Necklace: Atlanta's New Public Realm*, The Trust for Public Land, 2004

"How Ground Zero Changed the Equation," *New York Sun*, November 29, 2004, New York City, p. 1

"Design: What Lies Ahead," Industrial Design, November 2004, New York City, p. 128

"Regulating in the Public Interest," *Perspecta 35, The Yale Architectural Journal* Cambridge: MIT Press, 2004

"Effect: Delivering Change," *RSA Journal*, January 2004, London, England, pp. 44–45

**2003**  "The Second Coming of Moses," *Topic Magazine*, Issue 3, Cambridge, England, pp. 88–94

**2002**  "Philadelphia's Planner: A Conversation with Edmund Bacon," *Journal of Planning History*, Volume 1, No. 1, February, 2002, Sage Publications, Thousand Oaks, pp. 58–78

"The Art of Creating Communities," *Great Planned Communities*, Urban Land Institute, Washington, DC, 2002

*The American City: What Works, What Doesn't*, 2nd edition, McGraw-Hill, New York City, 2002

**2001**  *Parks, Recreation, and Open Space: A 21st Century Agenda*, American Planning Association, Chicago

**2000**  "An Insider's View—How the Planning Game Works in the Big Apple," *PLANNING*, Volume 66, No. 3, March, 2000, American Planning Association, Chicago, pp. 4–9

**1999**  "The Writings of Clarence S. Stein: Architect of the Planned Community," *CHPC Book News*, Citizens Housing and Planning Council of New York, New York, February 1999

"A Park's Agenda for the 21st Century," *The Millennium Vision: A Supplement to Parks & Recreation Magazine*, National Recreation and Park Association, Washington, DC, 1999

"Baton Rouge Presses Ahead to Implement Downtown Plan," *Planning*, Volume 65, No. 9, September, 1999, American Planning Association, Chicago

*"A Clearing in the Distance—Frederick Law Olmsted and America in the Nineteenth Century*, A Biography by Witold Rybczynski," *Urban Land*, October 1999

alex garvin & associates, inc.

1998 "Make No Little Plans" in *Unbuilt Cincinnati*, David R. Scheer and J.A. Chewning editors, The Cincinnati Forum for Architecture and Urbanism, Cincinnati, 1998, pp. 20–25

"Is the New Urbanism Passé?" (with commentary by Andres Duany), *Lusk Review*, Volume IV, No 1, Spring–Summer 1998, Berkeley, California, pp. 12–32

"Plan Baton Rouge," *Planning*, Volume 64, No. 10, October, 1998, American Planning Association, Chicago, pp. 18–20

"Are Garden Cities Still Relevant?" in *Revolutionary Ideas in Planning—Proceedings of the 1988 National Planning Conference*, AICP Press, Boston, 1998, pp. 571–574

*Urban Parks and Open Space*, Urban Land Institute, Washington, DC, 1998

1997 "Enhancing the Public Realm" in *ULI on the Future—Creating More Livable Metropolitan Areas*, Urban Land Institute, Washington, DC, 1997, pp. 28–37

"Up Close," *Planning*, Volume 63, No. 5, May, 1997, American Planning Assoc., Chicago, p. 33

"Ground Zero" and "City of Angels," *Biz*, Volume 64, No. 10, Summer, 1997, Ontario, pp. 11–19

"Fellows Forum," *Urban Land*, Volume 56, No. 10, Urban Land Institute, Washington, DC, October 1997, P. 114

1996 *The American City: What Works, What Doesn't*, McGraw-Hill, NYC, 1996

"For Spacious Skies," *New York Times Book Review*, November 17, 1996, NYC

"A Conversation with Alexander Garvin," *Oculus*, Volume 58, No. 8, April, 1996, NYC, pp. 8–10

"Creating a Vibrant Area," *Los Angeles Times*, June 9, 1996, Los Angeles, p. M1 and M6

1989 "The City of Tomorrow," *World Order*, vol. 21, No. 3 + 4, Wilmette, Illinois, Spring-Summer, 1989, pp. 25–46

1985 *Action Plan for Revitalizing Palisade Avenue*, Englewood Economic Development Corporation, Englewood, NJ

1983 "We Can Solve Urban Problems," *World Order*, vol. 17, No. 2, Wilmette, Illinois, Winter 1982–1983, pp. 31–42

1981 "What We Have Learned from the Housing Allowance Experiment," *Book News*, Citizens Housing & Planning Council, New York, January 1981, pp. 8–9

"Helping Adam Smith's Invisible Hand," *Bulletin of the Association for Preservation Technology*, Vol. XIII, No. 2, International Preservationists, Washington, DC, Spring 1981, pp. 27–30

1980 "New York City's J-51: The Program that Restored 700,000 apartments," *Tax Incentives for Historic Preservation*, Gregory Andrews, editor, Preservation Press, Washington, DC, 1080, pp. 137–146

**alex garvin & associates, inc.**

"Recycling New York," *Perspecta #16*, Journal of the Yale School of Architecture, MIT Press, Cambridge, 1980, pp.73–86

1979  *Capital Needs & Priorities for the City of New York*, Statement of the New York City Planning Commission Pursuant to Section 214(d) of the City Charter

1978  *Action Plan*, Mayor's Task Force on Loft Conversion, N.Y.C.

1977  "HDA's Loan Participation Program," *Bronx Realtor Review*, Vol. 50, No. 2, New York, 1976, pp. 8 and 33

1976  *The J-51 Handbook*, NYC Housing & Development Administration, New York

*Participation Loan Program*, NYC Housing & Development Administration, New York

*Neighborhood Preservation Program: Annual Report*, NYC Housing & Development Administration, New York

1975  "Housing Policy—The Past," *The Livable City*, Municipal Art Society, New York

1974  "Could Robert Moses Do It in the 70's," *World Order*, vol. 9, No. 1, Wilmette, Illinois, Fall, 1974, pp. 16–28

1973  *Crown Heights Area Maintenance Program (CHAMP)*, NYC Planning Dept.,
  • vol. 1—*Strategy*
  • vol. 2—*Facts*
  • vol. 3—*Neighborhood Business Analysis*

*Neighborhood Preservation in NYC*, NYC Planning Dept.

*Large Scale Development in NYC*, NYC Planning Dept.

*New Dwelling Units in NYC, 1972*, NYC Planning Dept.

1972  *Infill Zoning*, NYC Panning Dept.

*New Dwelling Units Completed 1921–71*, NYC Planning Dept.

1971  "City Housing Crisis," *New York Law Journal*, NYC, October 20, 1971

"Welfare Island—the Island Everybody Wants," *City Notes*, Bulletin of the Institution for Social & Policy Studies, Yale University, New Haven, April 1971, pp. 15–19

"More Housing Will Not Solve New York's Housing Problems," *City Notes*, Bulletin of the Institution for Social & Policy Studies, Yale University, New Haven, December 1971, pp. 11–13

*The Waterfront*, NYC Planning Dept., 1971

1970  "Reducing the Cost of Housing," *City Notes*, Bulletin of the Institution for Social & Policy Studies, Yale University, New Haven, March 1971, pp. 8–12

**alex garvin & associates, inc.**

1969   "Fine Old Maps," *Yale Review,* Vol. LVIII, No. 4 Yale University, New Haven, pp. 620–22

"Vincent Scully's Invitations to a Country," *The New Journal,* December14, 1969, New Haven, p. 3

1968   "The Three Faces of Harlem," *World Order*, vol. 2, No. 2, Wilmette, Illinois, Winter 1967–1968, pp. 20–25

# EXHIBIT 20

# THE REAL ESTATE BOARD OF NEW YORK, INC.
## RESEARCH DEPARTMENT

### ECONOMIC SURVEYS COMMITTEE

CHARLES T. UPJOHN, CHAIRMAN
Vice President—Director
Albert E. Ashforth, Inc.

GEORGE N. MELINETTE, VICE CHAIRMAN
Manager—Planning Division
Port of New York Authority

DR. GORDON D. MacDONALD
Director of Research
The Real Estate Board of New York, Inc.

JOHN O. ANDERSON, Real Estate Manager
New York Telephone Company

ARTHUR K. BEMAN, Vice President
James Felt & Co., Inc.

STEPHEN W. BRENER, Vice President
Helmsley—Spear, Inc.

WILLIAM C. BROOKS
Brooks, Harvey & Company

JAMES H. BURNS, President
James H. Burns Co., Inc.

ARTHUR COLLINS, Vice President
Collins, Tuttle & Co., Inc.

G. CRAWFORD EADIE, Vice President—Director
James D. Landauer Associates, Inc.

G. S. EYSSELL, President
Rockefeller Center, Inc.

WILLIAM B. FALCONER, JR., Vice President
Charles F. Noyes Co., Inc.

RUSSELL L. HAUSER, Vice President
Mortgage Loan Department
Chemical Bank New York Trust Co.

S. EDWIN KAZDIN, Vice President—Director
Cushman & Wakefield, Inc.

HERBERT M. KRITZLER, Mortgage Officer
Broadway Savings Bank

JOSEPH C. LOMBARDI, Vice President
Brown, Harris, Stevens, Inc.

WILLIAM L. MORRIS, Executive Vice President
Adams & Co., Real Estate, Inc.

JOHN A. MUNRO, Vice President
Horace S. Ely & Company

HAL K. NEGBAUR, President
H. K. Negbaur & Co., Inc.

STEPHEN P. RICHTERS, Assistant Comptroller
Dry Dock Savings Bank

STANTON S. ROLLER, Vice President
Chicago Title Insurance Company

ALFRED L. ROSE, Senior Partner
Proskauer, Rose, Goetz & Mendelsohn

IRVING SCHNEIDER, Senior Vice President
Helmsley—Spear, Inc.

RICHARD W. SEELER, Vice President
Cross & Brown Company

ROBERT E. SIMON, JR., President
Simon Enterprises, Inc.

ROBERT D. WAGNER

### OFFICERS OF THE BOARD

JAMES D. LANDAUER, PRESIDENT
Chairman of the Board, James D. Landauer Associates, Inc.

DONALD S. MACDONALD, Vice President for Brokerage Division
Executive Vice President, Douglas Gibbons—Hollyday & Ives, Inc.

WILLIAM W. GORDON, Vice President for Management Division
Deputy Director of Real Estate, The Port of New York Authority

HAROLD M. MILLS, Vice President for Owners Division
Vice President, First National City Bank

DAN GORDON JUDGE, Vice President for Allied and Associate Division
Senior Partner, Engel, Judge & Miller

JOSEPH T. MIRTL, Secretary
Senior Vice President, Wm. A. White & Sons

MORGAN DIX WHEELOCK, Treasurer
Vice President, Secretary—Treasurer, Braislin, Porter & Wheelock, Inc.

FRANK E. McKEOWN, EXECUTIVE VICE PRESIDENT
The Real Estate Board of New York, Inc.

COPYRIGHT 1964
by
THE REAL ESTATE BOARD OF NEW YORK, INC.
Research Department
The material contained herein may not be reproduced or modified
except by special permission of The Real Estate Board of New York, Inc.

Price—single copy—ten dollars

# TABLE OF CONTENTS

Survey of New Construction
  Competitive and Non-Competitive Office Buildings 1947-1967. . . .  1

Increase in Office Space by Districts . . . . . . . . . . . . . . .  2

New Office Buildings by Building Address and District . . . . . . .  2

Construction and Vacancy
  Above Grade Space in Competitive Office Buildings . . . . . . . .  2

Characteristics of Office Building Construction . . . . . . . . . .  4

  Increase in Office Space by Construction. . . . . . . . . . . . .  4

  Annual Average of Net Rentable Area Above Grade . . . . . . . . .  5

  Annual Average of Postwar Buildings . . . . . . . . . . . . . . .  7

  Increase in Postwar Buildings by District . . . . . . . . . . . .  7

  Increase in Competitive Space by District . . . . . . . . . . . .  8

  Increase in Assessed Valuation of Completed Competitive Buildings.  9

  Financing Above Grade of Completed Competitive Buildings. . . . .  9

  Physical Characteristics - Buildings. . . . . . . . . . . . . . . 10

  Height Range - Buildings. . . . . . . . . . . . . . . . . . . . . 11

  Average Rentable Area - Buildings . . . . . . . . . . . . . . . . 11

Appendix of Exhibits. . . . . . . . . . . . . . . . . . . . . . . . 12

  Index of Tables . . . . . . . . . . . . . . . . . . . . . . . . . 12

  Index of Figures. . . . . . . . . . . . . . . . . . . . . . . . . 12

  Index of Exhibits . . . . . . . . . . . . . . . . . . . . . . . . 12

Definitions:  Terms - Boundaries - Sources. . . . . . . . . Back Cover

# APPENDIX OF EXHIBITS

### INDEX OF TABLES

Page

I Construction of Competitive and Non-Competitive
Office Buildings in Manhattan 1947-1967 . . . . . . . . . . 1

II Construction and Vacancy of Above Grade Space
In Competitive Buildings 1947-1963. . . . . . . . . . . . 2

III Increase in Rentable Area in Competitive and Non-Competitive
Buildings by District for two Principal Building Periods
1925-1933 and 1947-1963 . . . . . . . . . . . . . . . 4

IV Construction of Competitive Office Space Above Grade
By Selected Periods . . . . . . . . . . . . . . . . . . 5

V Construction of Competitive Buildings by Selected Periods . . 7

VI Construction of Competitive and Non-Competitive Buildings
By District 1901-1967 . . . . . . . . . . . . . . . . . 7

VII Increase in Rentable Area in Competitive Buildings
Completed, For Completion and Plans Filed
By District 1947-1967 . . . . . . . . . . . . . . . . . 8

VIII Assessed Valuation Per Square Foot of Completed Competitive
Buildings by the Seven Major Districts. . . . . . . . . . 10

IX Average Rentable Area in Competitive
Buildings Constructed During Specified Periods. . . . . . 10

X Height of Postwar Buildings 1947-1967 . . . . . . . . . . 11

XI Average Rentable Area in Completed Competitive and
Non-Competitive Buildings 1947-1963 . . . . . . . . . . 11

### INDEX OF EXHIBITS

1 Map - Location of Buildings . . . . . . . . . . . . . . ii

2 Competitive Office Buildings Square Feet Vacant Space
Above Grade 1943-1963 . . . . . . . . . . . . . . . . 3

3 Competitive Office Buildings Percent of Occupancy 1943-1963 3

4 Postwar Construction of Competitive Office Buildings 1947-1963 6

### INDEX OF EXHIBITS

A Construction of Competitive, Non-Competitive and Specialty
Buildings Completed, For Completion and Plans Filed
By District 1947-1967 . . . . . . . . . . . . . . . . . 13-14

B Construction of Competitive Buildings
Completed, For Completion and Plans Filed
By District 1947-1967 . . . . . . . . . . . . . . . . . 15-19

C Construction of Non-Competitive and Specialty Buildings
Completed, For Completion and Plans Filed
By District 1949-1967 . . . . . . . . . . . . . . . . . 20-21

D Construction and Vacancy of Above Grade Space
In Competitive Buildings 1925-1963. . . . . . . . . . . 22

E Annual Increase in Rentable Area, Completed Competitive,
Non-Competitive and Specialty Buildings
By Year and District 1947-1963. . . . . . . . . . . . . 23-24

F Height of Competitive, Non-Competitive and Specialty
Buildings, Completed, For Completion and Plans Filed
By District 1947-1967 . . . . . . . . . . . . . . . . . 25

G Assessed Valuation 1963-1964 Per Square Foot
Of 103 Completed Competitive Buildings
By District 1947-1963 . . . . . . . . . . . . . . . . . 26-27

H Financing Per Square Foot Above Grade Space
Of 43 Completed Competitive Buildings
By District 1947-1963 . . . . . . . . . . . . . . . . . 28

12

EXHIBIT E

ANNUAL INCREASE IN RENTABLE AREA
COMPLETED COMPETITIVE, NON-COMPETITIVE AND SPECIALTY BUILDINGS
IN MANHATTAN BY DISTRICT 1947-1963

| Year and District | No of Bldgs | Total Rentable Area Square Feet | No of Bldgs | Competitive Rentable Area Square Feet | No of Bldgs | Non-Competitive and Specialty Rentable Area Square Feet |
|---|---|---|---|---|---|---|
| Total. . . . . . . | 166 | 58,337,000 | 125 | 48,575,000 | 41 | 9,762,000 |
| 1947 . . . . . . | 2 | 682,000 | | | - | - |
| Plaza | | | 2 | 682,000 | - | - |
| 1948 . . . . . . | 3 | 226,000 | 3 | 226,000 | - | - |
| Plaza | 2 | 104,000 | 2 | 104,000 | - | - |
| Miscellaneous | 1 | 122,000 | 1 | 122,000 | - | - |
| 1949 . . . . . . | 3 | 312,000 | 2 | 273,000 | 1 | 39,000 |
| Plaza | 1 | 170,000 | 1 | 170,000 | - | - |
| Times Square | 1 | 39,000 | - | - | 1 | 39,000 |
| Miscellaneous | 1 | 103,000 | 1 | 103,000 | - | - |
| 1950 . . . . . . | 12 | 4,022,000 | 6 | 2,719,000 | 6 | 1,303,000 |
| City Hall | 1 | 206,000 | - | - | 1 | 206,000 |
| Grand Central | 3 | 1,216,000 | 1 | 704,000 | 2 | 512,000 |
| Plaza | 3 | 901,000 | 3 | 901,000 | - | - |
| Times Square | 2 | 840,000 | 1 | 700,000 | 1 | 140,000 |
| Columbus Circle | 2 | 484,000 | 1 | 414,000 | 1 | 70,000 |
| Miscellaneous | 1 | 375,000 | - | - | 1 | 375,000 |
| 1951 . . . . . . | 8 | 1,216,000 | 6 | 947,000 | 2 | 269,000 |
| Insurance | 1 | 140,000 | 1 | 140,000 | - | - |
| City Hall | 1 | 289,000 | 1 | 289,000 | - | - |
| Grand Central | 2 | 66,000 | 2 | 66,000 | - | - |
| Plaza | 4 | 721,000 | 2 | 452,000 | 2 | 269,000 |
| 1952 . . . . . . | 3 | 995,000 | 2 | 833,000 | 1 | 162,000 |
| Grand Central | 2 | 833,000 | 2 | 833,000 | - | - |
| Times Square | 1 | 162,000 | - | - | 1 | 162,000 |
| 1953 . . . . . . | 4 | 957,000 | 1 | 773,000 | 3 | 184,000 |
| Financial | 1 | 17,000 | - | - | 1 | 17,000 |
| Grand Central | 3 | 940,000 | 1 | 773,000 | 2 | 167,000 |
| 1954 . . . . . . | 10 | 2,299,000 | 9 | 2,246,000 | 1 | 53,000 |
| Grand Central | 5 | 1,043,000 | 4 | 990,000 | 1 | 53,000 |
| Plaza | 4 | 731,000 | 4 | 731,000 | - | - |
| Times Square | 1 | 525,000 | 1 | 525,000 | - | - |
| 1955 . . . . . . | 9 | 2,201,000 | 6 | 1,907,000 | 3 | 294,000 |
| Financial | 1 | 100,000 | 1 | 100,000 | - | - |
| Insurance | 1 | 153,000 | 1 | 153,000 | - | - |
| City Hall | 1 | 210,000 | - | - | 1 | 210,000 |
| Grand Central | 2 | 750,000 | 2 | 750,000 | - | - |
| Plaza | 2 | 614,000 | 1 | 584,000 | 1 | 30,000 |
| Times Square | 2 | 374,000 | 1 | 320,000 | 1 | 54,000 |
| 1956 . . . . . . | 10 | 3,912,000 | 10 | 3,912,000 | - | - |
| Grand Central | 5 | 2,620,000 | 5 | 2,620,000 | - | - |
| Plaza | 4 | 761,000 | 4 | 761,000 | - | - |
| Columbus Circle | 1 | 531,000 | 1 | 531,000 | - | - |
| 1957 . . . . . . | 17 | 5,529,000 | 14 | 4,718,000 | 3 | 811,000 |
| Financial | 2 | 695,000 | 2 | 695,000 | - | - |
| Insurance | 1 | 450,000 | 1 | 450,000 | - | - |
| Grand Central | 4 | 840,000 | 3 | 787,000 | 1 | 55,000 |
| Plaza | 9 | 3,052,000 | 8 | 2,786,000 | 1 | 266,000 |
| Miscellaneous | 1 | 490,000 | - | - | 1 | 490,000 |

23

EXHIBIT E (cont)

| Year and District | No of Bldgs | Total Rentable Area Square Feet | Competitive | | Non-Competitive and Specialty | |
|---|---|---|---|---|---|---|
| | | | No of Bldgs | Rentable Area Square Feet | No of Bldgs | Rentable Area Square Feet |
| 1958 . . . . . . | 16 | 4,871,000 | 14 | 4,762,000 | 2 | 109,000 |
| Insurance | 1 | 475,000 | 1 | 475,000 | - | - |
| City Hall | 1 | 925,000 | 1 | 925,000 | - | - |
| Grand Central | 10 | 2,372,000 | 9 | 2,272,000 | 1 | 100,000 |
| Plaza | 4 | 1,099,000 | 3 | 1,090,000 | 1 | 9,000 |
| 1959 . . . . . . | 19 | 6,411,000 | 18 | 5,911,000 | 1 | 500,000 |
| Financial | 2 | 1,675,000 | 2 | 1,675,000 | - | - |
| Insurance | 2 | 580,000 | 2 | 580,000 | - | - |
| City Hall | 1 | 300,000 | 1 | 300,000 | - | - |
| Grand Central | 3 | 955,000 | 3 | 955,000 | - | - |
| Plaza | 6 | 2,297,000 | 6 | 2,297,000 | - | - |
| Miscellaneous† | 5 | 604,000 | 4 | 104,000 | 1 | 500,000 |
| 1960 . . . . . . | 8 | 4,558,000 | 5 | 2,823,000 | 3 | 1,735,000 |
| Financial | 1 | 900,000 | 1 | 900,000 | - | - |
| Grand Central | 2 | 1,170,000 | 1 | 1,150,000 | 1 | 20,000 |
| Plaza | 4 | 2,288,000 | 2 | 573,000 | 2 | 1,715,000 |
| Times Square | 1 | 200,000 | 1 | 200,000 | - | - |
| 1961 . . . . . . | 15 | 7,701,000 | 9 | 5,101,000 | 6 | 2,600,000 |
| Financial | 2 | 2,068,000 | 2 | 2,068,000 | - | - |
| City Hall | 1 | 525,000 | - | - | 1 | 525,000 |
| Grand Central | 8 | 2,582,000 | 4 | 2,127,000 | 4 | 455,000 |
| Plaza | 4 | 2,206,000 | 3 | 906,000 | 1 | 1,300,000 |
| Miscellaneous† | - | 320,000 | - | - | - | 320,000 |
| 1962 . . . . . . | 10 | 4,773,000 | 7 | 4,007,000 | 3 | 766,000 |
| Financial | 3 | 1,227,000 | 2 | 1,150,000 | 1 | 77,000 |
| Grand Central | 4 | 1,157,000 | 4 | 1,157,000 | - | - |
| Plaza | 1 | 1,700,000 | 1 | 1,700,000 | - | - |
| Miscellaneous† | 2 | 689,000 | - | - | 2 | 689,000 |
| 1963 . . . . . . | 17 | 7,672,000 | 11 | 6,735,000 | 6 | 937,000 |
| Financial | 1 | 21,000 | - | - | 1 | 21,000 |
| City Hall | 2 | 891,000 | 1 | 515,000 | 1 | 376,000 |
| Grand Central | 10 | 5,400,000 | 8 | 5,217,000 | 2 | 183,000 |
| Plaza | 2 | 485,000 | 1 | 303,000 | 1 | 182,000 |
| Columbus Circle | 1 | 700,000 | 1 | 700,000 | - | - |
| Miscellaneous† | 1 | 175,000 | - | - | 1 | 175,000 |

Notes: ¹⁻Includes "additions" to existing buildings. See
Exhibit B for Competitive and Exhibit C for Non-
Competitive buildings by address.

†⁻Not within boundaries of The Real Estate Board's
Selected Office Districts, as defined on the back
cover.

# EXHIBIT 21

MANHATTAN OFFICE SPACE MARKET 1960 - 1978

January 9, 1979

By John Wang

SUMMARY OF OFFICE BUILDING COMPLETION 1960 - 1975

| YEAR | DOWNTOWN | | MIDTOWN | | MANHATTAN TOTAL | |
|------|----------|----------|---------|----------|-----------------|----------|
| | No. of Bldgs. | rentable s.f. (X 1,000) | No. of Bldgs. | rentable s.f. (X 1,000) | No. of Bldgs. | rentable s.f. (X 1,000) |
| 1960 | 1 | 900 | 7 | 3,659 | 8 | 4,559 |
| 1961 | 3 | 2,595 | 13 | 5,108 | 16 | 7,703 |
| 1962 | 3 | 1,227 | 8 | 3,546 | 11 | 4,773 |
| 1963 | 3 | 912 | 15 | 6,708 | 18 | 7,620 |
| 1964 | 2 | 131 | 13 | 5,148 | 15 | 5,279 |
| 1965 | 3 | 1,616 | 12 | 2,432 | 15 | 4,048 |
| 1966 | 1 | 1,000 | 3 | 927 | 4 | 1,927 |
| 1967 | 3 | 604 | 6 | 3,526 | 9 | 4,130 |
| 1968 | 4 | 3,329 | 2 | 1,778 | 6 | 5,107 |
| 1969 | 3 | 3,211 | 14 | 11,375 | 17 | 14,586 |
| 1970 | 8 | 4,405 | 9 | 4,753 | 17 | 9,158 |
| 1971 | 5 | 5,434 | 13 | 8,142 | 18 | 13,576 |
| 1972 | 5 | 7,132 | 12 | 12,260 | 17 | 19,392 |
| 1973 | 1 | 2,550 | 5 | 2,583 | 6 | 5,133 |
| 1974 | 1 | 2,700 | 3 | 1,665 | 4 | 4,365 |
| 1975 | 1 | 1,400 | 3 | 1,460 | 4 | 2,860 |
| 1976 | 1 | 170 | 1 | 350 | 2 | 520 |
| 1977 | 1 | 430 | 1 | 1,300 | 2 | 1,730 |
| 1978 | 1 | 49 | 2 | 385 | 3 | 434 |
| 1960 - 1978 | 50 | 39,795 | 142 | 77,105 | 192 | 116,900 |

BIBLIOGRAPHY

ARMSTRONG, REGINA B.  THE OFFICE INDUSTRY: PATTERN OF GROWTH AND LOCATION.
REGIONAL PLAN ASSOCIATION  CAMBRIDGE, MASS. : MIT PRESS 1972.
A comprehensive study of the  office industry in the United States with
major focus on the New York Region and Manhattan Central Business District.
It examined the historical growth pattern and recent trends of the office
industry, as well as future dimension of office activities.

The study traced the growth of the office industry since 1880, the expansion
of American economy had a direct bearing on the development of office indus-
try, as the economy progressed from handling goods toward performing services
and handling information, office-type occupation made an impressive gain
which resulted in the increase of the office building construction.

The study discussed the types of office activities and analyzed the relation
of office activiites to urban size, urban economy and office employment.
It provided valuable data on industry, employment and office building cons-
truction , such as size, type and location. The data also reflect past and
present trends and future projection of office industry.


NEW YORK CITY PLANNING COMMISSION. "THE DEMAND FOR OFFICE SPACE IN MANHAT-
TAN." UNPUBLISHED TECHNICAL REPORT. NEW YORK: NEW YORK CITY PLANNING COMMI-
SSION, 1971.
The report examined three major factors in the demand for office space;
(1) employment growth, (2) increase in floor space per worker and (3) re-
placement of existing office space. It discussed the impact of new office
construction on CBD land use and project future growth in office industry.

The report provided a table summarized the office industry development
from 1959 to 1970, which gave useful statistic on employment, new construc-
tion of office building, demolition, total and occupied office space,
vacancy rates and FSW(floor space per worker) calibration.


THE REAL ESTATE BOARD OF NEW YORK, INC.. REBUILDING MANHATTAN: A STUDY OF
NEW OFFICE CONSTRUCTION. NEW YORK: THE REAL ESTATE BOARD OF NEW YORK, INC.
1972.
A study of actual extent of office construction and what effect it had on
Manhattan, the country's leader in office building industry. It examined
the growth pattern of office industry in both pre and post World War II
periods and provided a district by district analysis of office construction
trends, size and characteristics.

It included tables that delineate office building construction periods,
comparison of different building periods, etc.. The appendices provided
comprehensive listing of competitive and non-competitive buildings cons-
tructed by district and by year from 1947 to 1974.

## SOURCES

NEW YORK CITY BUILDING DEPARTMENT, PERMITS SECTION – DEMOLITION PERMITS.

THE NEW YORK TIMES. "MANHATTAN OFFICE BUILDING COMPLETION" FEB. 15,1976.

THE REAL ESTATE BOARD OF NEW YORK, INC.."OFFICE VACANCY IN MANHATTAN 1967" (vacancy survey)

# EXHIBIT 22

**NEWS**
**World Trade Center**

**THE PORT AUTHORITY**
OF NY & NJ

133-98: *FOR IMMEDIATE RELEASE* , September 24, 1998

## IN HISTORIC SHIFT, PORT AUTHORITY PUTS WORLD TRADE CENTER ON THE MARKET

The Port Authority Board of Commissioners voted today to put the World Trade Center on the market, seeking a private operator under long-term lease for the world's largest commercial office complex and the tallest and best known structure on the New York City skyline. Port Authority Chairman Lewis M. Eisenberg announced the decision today.

The historic move, carried out at the direction of Governors George E. Pataki and Christine Todd Whitman, follows an exhaustive analysis of options for the 16-acre complex, according to Chairman Eisenberg. The Port Authority built the complex, which includes four office buildings and a hotel in addition to the 1,350-foot-tall twin towers, and has operated it since 1970, when the first tenants moved in.

Port Authority Chairman Eisenberg said, "The Port Authority has made the philosophy of Governors Whitman and Pataki a reality in our daily operations. To run the busiest terminal at Kennedy Airport, we reached out to a world-famous private sector manager. We are returning Port Authority industrial parks to the private sector. And today, we are applying that philosophy to one of the largest real estate transactions in the history of New York."

Port Authority Vice Chairman Charles A. Gargano said, "Private sector management means that the World Trade Center's role as a generator of jobs and economic activity will be even stronger. The 40,000 people who work there, in more than 400 firms from over 25 countries, are a vital part of New York's links to the global marketplace. Their wages and salaries, and their technical know-how, contribute vastly to the regional economy. The retail shopping mall has drawn shoppers to downtown, and stimulated residential development. And the World Trade Center is one of the biggest tourist attractions in a city with overwhelming appeal to tourists."

Executive Director Robert E. Boyle said, "Building the World Trade Center is one of the Port Authority's proudest achievements. Construction of 10.5 million square feet of first-class office space stimulated a revival of lower Manhattan. I'm proud of today's Port Authority staff, who have boosted occupancy rates to record levels, remade the shopping mall and increased revenues. And I am proud that the Port Authority is once again showing leadership in a new vision for this world-famous landmark."

Under the method selected by the Board, a private sector firm will be responsible for all day-to-day operations of the World Trade Center, and for capital investments. The Port Authority will continue to own the real estate under the building, and the building itself.

The first step will be for the Port Authority to issue a Request for Qualifications, to establish a

list of qualified bidders. They will have to demonstrate, among other things, financial capacity and experience managing large-scale commercial/retail properties. The agency will then deliver an offering memorandum to qualified companies, and begin negotiations with the company submitting the most favorable proposal. It is expected that the net lease arrangement would be concluded by the third quarter of 1999.

The World Trade Center complex includes 10.5 million square feet of office space and 300,000 square feet of retail space. In addition to the 40,000 people employed there, more than 100,000 business and leisure visitors come to the center each day.

end

*Hit the 'Back' key on your browser to go back to the list...*

# EXHIBIT 23

# Economic Impact of Redeveloping The World Trade Center Site:

## New York City, New York State, And the New York-New Jersey Area

**Appleseed**
**October 30, 2003**

# Executive Summary

The redevelopment of the World Trade Center site will benefit New York City and other communities in the region in several ways. Construction at the site will provide business opportunities for local contractors and suppliers, and job opportunities for construction workers, skilled workers in related industries such as trucking, architects, engineers and other professionals. New office buildings will accommodate the continued growth of the City's high-value office-based industries. A new complex of cultural facilities and a hotel will support the continued growth of the arts and tourism industries. The memorial, as well as new businesses and cultural activities, will attract millions of visitors whose spending will also fuel the growth of the regional economy.

To measure these effects, the Lower Manhattan Development Corporation asked Appleseed, a New York City-based economic development consulting firm, to analyze the impact of redeveloping the World Trade Center site on three geographic areas: New York City, New York State, and the eighteen-county New York-New Jersey metropolitan area. For each of these three areas, Appleseed analyzed the direct impact of spending on construction through 2009, when the first new office building on the site will be completed and occupied, as well as the indirect and induced impacts of construction spending – the "multiplier effect." We also analyzed the direct, indirect and induced impact of construction at the site between 2010 and 2015 – the date when LMDC expects construction to be completed.

We similarly analyzed the direct, indirect and induced impacts generated by the ongoing operations of businesses and institutions located at the site, and of spending by visitors – again using 2009 and 2015 as our benchmark years. Finally, we estimated the impact of both construction and ongoing operations on City and State tax revenues.

## Background and Assumptions

For purposes of this analysis, we define Phase One of the redevelopment program as including major infrastructure investments, the permanent PATH terminal and concourse, other below-grade investments, the World Trade Center memorial, a 2.8 million square foot office building (the "Freedom Tower"), 750,000 square feet of retail space, and 670,000 square feet of space for cultural uses. LMDC estimates the total cost (including actual construction costs as well as "soft" costs such as design and engineering) of Phase One to be between $6.05 to $6.66 billion.

Phase Two will include construction of an additional 7.2 million square feet of office space and a 600,000 square foot hotel. LMDC estimates the cost of Phase Two at $3.98 to $4.38 billion. The cost of the redevelopment program through 2015 is thus expected to total $10.04 to $11.04 billion.

(The definition of project phasing outlined above is consistent with the schedule for development outlined in LMDC's Generic Environmental Impact Statement for the World Trade Center Memorial and Redevelopment Plan (GEIS). The endpoints of each

phase – 2009 and 2015 – represent "study years" that are used in the GEIS to compare environmental impacts to baseline conditions and alternatives. The phasing plan thus reflects conservative estimates of environmental impacts, in that it assumes that more than half of all construction will occur in the first phase. In practice, the actual scheduling of construction over the course of the development will to some extent remain flexible.)

In calculating the impact of ongoing operations at the site, Appleseed made several assumptions about the companies and institutions doing business at the site. For example, we assumed that in 2009 the Freedom Tower will be 70 percent occupied and that in 2015 the 10 million square feet of office space at the site will be 90 percent occupied. We assumed that 50 percent of all retail activity at the site and 50 percent of the activities of cultural institutions will represent new economic activity for New York City; the rest would represent activity that, in absence of the World Trade Center site redevelopment, would have occurred elsewhere in the City. We assumed that the ratio of employees to newly-developed space will range from 1 per 1,000 square feet for the hotel to 4 per 1,000 square feet for office space to 6.7 per 1,000 square feet for restaurants. These assumptions reflect the findings of previous studies conducted by Appleseed on the impact of major development projects in Manhattan, as well as analyses of the demand for commercial space in Lower Manhattan conducted for LMDC in 2002 and 2003.

LMDC estimates that in 2009, 9 million people will visit the World Trade Center site; and in 2015, 5.5 million. For purposes of this analysis, Appleseed assumed that 20 percent of these will be people who come to New York to visit the site; 80 percent will be either local residents or out-of-towners who would have come to New York anyway, and are simply adding the World Trade Center site to their itinerary. In our analysis, only spending by the "new" 20 percent of visitors is counted toward the impact of redevelopment.

In calculating the "indirect and induced" impact of redevelopment (that is, the "multiplier effect,") Appleseed used input-output models for New York City, New York State, and the New York-New Jersey metropolitan area that were created with the IMPLAN input-output modeling system – one of the most widely-used software programs for this type of analysis.

## The Impact of Redevelopment

Over time, as the accompanying table shows, the redevelopment of the site will have a substantial impact on the New York area economy. Through 2015, construction activity at the site will cumulatively add as much as $15.4 billion[1] to New York City's total economic output, and will on average generate as many as 8,530 full-time equivalent jobs each year. Additional economic activity and additional jobs will also be created elsewhere in the New York-New Jersey region, and elsewhere in New York State as well.

---

[1] All dollar values used in this analysis are expressed in 2003 dollars.

3

After construction is finished in 2015, we estimate that the ongoing operations of businesses and institutions located at the site, along with spending by visitors, will increase New York City's annual economic output by $15.7 billion, and increase continuing citywide employment by 76,950 full-time equivalent jobs. And as with construction, the rest of the New York-New Jersey area and the rest of New York State also benefit.

| Redevelopment of the World Trade Center Site: Summary of Economic Impact: Construction and Operations | | | | | | |
|---|---|---|---|---|---|---|
| | Direct, Indirect, and Induced Impact of Construction through 2015 | | | Direct, Indirect, and Induced Impact of Operations in 2015 | | |
| | Cumulative Output ($billions) Range | Avg Annual Employment (FTE) Range | Cumulative Tax Revenue ($millions) Range | Annual Output ($billions) | Annual Employment (FTE) | Annual Tax Revenue ($millions) |
| NYC | 14.02 -15.42 | 7,760 - 8,530 | 149 - 184 | 15.70 | 76,950 | 425 |
| NYS | 16.38 -18.02 | 9,740 - 10,650 | 261 - 287 | 16.40 | 89,820 | 460 |
| NY-NJ Metro[2] | 17.62 - 19.38 | 10,090 - 11,030 | 411 - 451 | 16.36 | 84,820 [3] | 865 |

The impact of redevelopment on the City, the State and the region is highlighted in more detail below.

## Impact on New York City's Economy

*Construction:*

- Between 2003 and 2015 the rebuilding of the World Trade Center would generate $14.02 to $15.42 billion in total economic output in New York City, and an average of 7,760 to 8,530 full-time equivalent jobs each year for thirteen years.

---

[2] NY-NJ Metro tax impacts include both state and local taxes.
[3] While the impact of operations on the economic output of NY State and the NY-NJ Metro area are similar, the employment impact in the NY-NJ Metro area is significantly smaller than the NY State impact. This difference is due to the fact that the output per worker and employee compensation in the affected industries are higher in the metropolitan counties than in the rest of New York State.

4

*Operations and visitor spending:*

- In 2015, when the reconstruction is completed, the total impact on the City's economy from operations at the World Trade Center site and off-site visitor spending will include a $15.70 billion increase in annual economic output and approximately 77,000 full-time equivalent jobs.

*Impact on City tax revenues:*

- Through 2015, construction at the World Trade Center site will cumulatively generate between $149 and $184 million dollars in New York City tax revenues.

- In 2015, ongoing operations at the site and spending by visitors will generate $425 million in annual City tax revenues.

## Impact on New York State's Economy

*Construction:*

- The cumulative impact on New York State's economy through 2015 from construction at the site would include an increase of $16.38 to $18.02 billion in total economic output, and an average of 9,740 to 10,650 full-time equivalent jobs each year for thirteen years.

*Operations and visitor spending:*

- In 2015, operations at the site and visitor spending will together produce a $16.40 billion increase in annual economic output in New York State and approximately 89,820 full-time equivalent jobs.

*Impact on State tax revenues:*

- Construction activity through 2015 will cumulatively generate between $261 million and $287 million in State tax revenues.

- In 2015, ongoing operations and visitor spending will generate an annual $460 million in State taxes.

## Impact on the New York-New Jersey Region

*Construction:*

- Through 2015, construction at the World Trade Center site will generate an increase of $17.62 to $19.38 billion in the New York-New Jersey region's total economic output and an average of 10,090 to 11,030 full-time equivalent jobs each year for thirteen years.

*Operations and visitor spending:*

- In 2015, the total impact on the region's economy from operations and visitor spending will include a $16.36 billion increase in annual economic output and approximately 84,820 full-time equivalent jobs.

*Impact on state and local tax revenues:*

- Region-wide, construction activity through 2015 will generate a cumulative total of between $411 million and $451 million in state and local tax revenues

- In 2015, ongoing operations and visitor spending will generate $865 million in annual state and local taxes within the region.

## Long-Term Effects of Redevelopment

This assessment of the economic impact of redevelopment of the World Trade Center site focuses on the direct impact of expenditures on construction, the activities of businesses and institutions that subsequently occupy new buildings at the site, and spending by visitors, as well as the secondary impact that occurs as spending by those entities, their employees and suppliers ripples outward through the local economy. In the long run, however, the redevelopment of the World Trade Center site could have implications for the local economy that are not addressed in this report. For example:

- By helping to reassert Lower Manhattan's role as a major center of commerce, redevelopment of the World Trade Center site could over time encourage further investment in commercial development at other sites in the area.
- Recent analyses of Lower Manhattan's retail potential suggest that the traffic generated by establishment of a regional retail hub at the World Trade Center site will spill over onto the surrounding streets, and induce further investment in retail development.
- Because it will be able to accommodate ten-car trains, the new PATH terminal will in the future be able to accommodate substantial growth in the number of employees commuting to Lower Manhattan from New Jersey.

- The development of new public spaces, cultural activities, retail choices and employment opportunities will make Lower Manhattan a more attractive place to live; it will thus encourage further investment in residential development in the area, and the continued revitalization of Lower Manhattan as a vibrant, twenty-four-hour live-work community.

Other pending projects – some directly related to the World Trade Center site, others located elsewhere in Lower Manhattan – would reinforce these long-term effects. These could include major investments at the Fulton Street Station and at South Ferry, as well as potential projects now under consideration including, air-rail links to John F. Kennedy and Newark Liberty airports, a direct connection to the Long Island Rail Road, and expansion of ferry services.

Over the next twenty years, these broader effects could prove to be just as important to the economy of New York City and the metropolitan area as the more directly-traceable impacts analyzed in this report. They are not, however, easy to quantify, especially at this stage of the redevelopment process. The estimates of direct, indirect and induced impacts presented here should therefore be seen as a relatively conservative definition of the ultimate impact of redeveloping the World Trade Center site.

# Introduction

The redevelopment of the World Trade Center site will benefit New York City and other communities in the region in several ways. Construction at the site will provide business opportunities for local contractors and suppliers, and job opportunities for construction workers, architects, engineers and other professionals. New office buildings will accommodate the continued growth of the City's high-value, office-based industries. A new complex of cultural facilities and a hotel will support the continued growth of the arts and tourism industries. The memorial, as well as new businesses and cultural activities, will attract millions of visitors whose spending will also fuel the growth of the regional economy.

The Lower Manhattan Development Corporation asked Appleseed, a New York City-based economic development consulting firm, to assess the impact of redevelopment of the World Trade Center site on the economies of New York City, New York State, and the New York-New Jersey metropolitan area. This report presents the results of our analysis.

To measure the effects of redevelopment of the site, Appleseed analyzed the direct impact of spending on construction through 2009, when the first new office building on the site will be completed and occupied, as well as the indirect and induced impacts of construction spending – the "multiplier effect." We similarly analyzed the economic impact of construction at the site between 2010 and 2015 – the date when LMDC expects construction to be completed.

We also analyzed the economic impact generated by the ongoing operations of businesses and institutions located at the site, and of spending by visitors – again using 2009 and 2015 as our benchmark years. Finally, we estimated the impact of both construction and ongoing operations on City and State tax revenues.

The impact of redevelopment on the City, the State and the region is highlighted in more detail in the following sections of the report. Part One provides an overview of the redevelopment program, and explains the assumptions on which our assessment of its impact is based. Part Two presents our assessment of the impact of redevelopment on the economy of New York City. Part Three deals with the impact of redevelopment on the economy of New York State, and Part Four, the impact in the New York-New Jersey metropolitan area.

# Part One:
# Overview, Assumptions and Methodology

This analysis examines the development of the World Trade Center site in two phases, the first concluding in 2009 and the second in 2015. These years represent respectively a mid-point in the overall construction at the World Trade Center site and its eventual completion.

Phase One, concluding in 2009, includes the completion of the memorial, the Freedom Tower, the permanent PATH terminal and concourse, as well as retail and cultural uses on the World Trade Center site. Included among these cultural uses are a museum and performing arts center. Phase One also represents the completion of a major investment in infrastructure, including the permanent reinforcement of the slurry wall, and the creation of streets, parks and open spaces. It also includes major investments in other below-grade infrastructure such as parking, truck docks, security improvements and utilities. Much of this infrastructure work is likely to be completed before 2009. The reinforcement of the slurry wall is expected in 2005, with the topping-out of the Freedom Tower, the completion of the Wedge of Light Plaza, the opening of the permanent PATH terminal, and the construction of the memorial substructure to follow in 2006. The Freedom Tower is projected to be completed and ready for occupancy in 2007-8.

Phase Two, concluding in 2015, includes the completion of the remainder of the commercial office space (towers 2-5) as well as the hotel. This analysis anticipates that by 2015 a full ten million square feet of office space (the Freedom Tower as well as Towers 2-5) will be on-line and ready for occupancy.

This definition of project phasing is consistent with the schedule for development outlined in LMDC's Generic Environmental Impact Statement for the World Trade Center Memorial and Redevelopment Plan (GEIS). The endpoints of each phase -- 2009 and 2015 – represent "study years" that are used in the GEIS to compare environmental impacts to baseline conditions and alternatives. The phasing plan thus reflects conservative estimates of environmental impacts, in that it assumes that more than half of all construction will occur in the first phase. In practice, the actual scheduling of construction over the course of the development will to some extent remain flexible.

## The Cost of Redevelopment

LMDC estimates that the total cost of the redevelopment program outlined above will range from $10.04 billion to $11.04 billion. [4] These totals include the "hard" cost of actual construction work, as well as the "soft" costs of design and engineering,

---

[4] Estimates are preliminary and subject to change. The cost estimate for the memorial will be refined to reflect the design selected.

construction management, insurance, legal services, etc. The derivation of this estimate is presented in Table 2.

**Table 2**
**Construction Cost**

|  | SF (000s) | Total Construction Cost without Contingency ($B) | Total Construction Cost with Contingency ($B) |
|---|---|---|---|
| **PHASE 1 - 2009** | | | |
| Path Terminal and Concourse | | $ 1.82 | $ 2.00 |
| Infrastructure | | 0.36 | 0.40 |
| Below-grade Investment | | 1.06 | 1.17 |
| Commercial | 2,800 | 1.81 | 1.99 |
| Retail | 750 | 0.41 | 0.45 |
| Museum | 180 | 0.13 | 0.15 |
| Cultural Institutions | 240 | 0.18 | 0.20 |
| Performing Arts Center | 250 | 0.19 | 0.20 |
| Memorial [4] | | 0.10 | 0.11 |
| **Total Phase 1** | | **6.05** | **6.66** |
| | | | |
| **PHASE 2 - 2015** | | | |
| Commercial | 7,200 | $ 3.67 | $ 4.03 |
| Hotel | 600 | 0.32 | 0.35 |
| **Total Phase 2** | | **3.98** | **4.38** |
| | | | |
| **GRAND TOTAL** | | **10.04** | **11.04** |

Sources: Port Authority and LMDC

By definition, all of the actual construction work involved in redevelopment of the World Trade Center site takes place in New York City. But some other work involved in the redevelopment process – such as administrative and construction management functions, design and engineering work, etc. – will take place off-site. As a result, some of the estimated $10.04 to $11.04 billion in direct spending on redevelopment will occur outside the City. In order to take this difference into account, Appleseed estimated the percentage of total direct spending that would occur in four suburban counties in New York, and in nine counties in New Jersey. As Figure 1 shows, we assume for purposes of this analysis that 12 percent of all direct spending on redevelopment will occur outside the City.[5]

---

[5] This assumption reflects the findings of prior Appleseed research on the location of contractors involved in several major development projects in Manhattan. We assume that 85 percent of the value of all "hard" construction represents work that is actually done on-site, and is therefore counted as activity occurring in New York City. The remaining 15 percent of the value of contract construction represents work done off-site. We further assume that half of the off-site construction work on PATH and other infrastructure occurs outside New York City; and that 30 percent of all off-site work on building construction occurs outside New York City. "Soft" costs primarily involve work done off-site and are similarly allocated between New York City and other metropolitan counties in New York and New Jersey.

**Figure 1**
**Location of Construction Spending**



## Operating Assumptions

To gauge the impact of ongoing operations at the World Trade Center site it is necessary to make some assumptions about:

- Occupancy rates for each type of use in the redevelopment program;
- For each of the uses, the average number of workers employed per 1,000 square feet of space;
- The nature of the businesses occupying commercial space; and
- The extent to which new buildings and new business at the World Trade Center site represents a net addition to the local economy, or simply a substitute for business that would be occurring elsewhere in the area.

*Occupancy rates*
For purposes of this analysis, we assume that in 2009:

- The 2.8 million square feet of office space developed in Phase One (that is, the Freedom Tower, to be completed in 2007-2008) will be 70 percent occupied.
- The retail space to be developed in Phase One will be 95 percent occupied. This assumption reflects the findings of several studies of the demand for retail space in Lower Manhattan that were conducted in 2002 and 2003 for the Port Authority and LMDC, as well as actual vacancy rates in the World Trade Center prior to September 11th.
- The cultural facilities will be fully occupied and in use year-round.

We further assume that in 2015, 90 percent of the 10 million square feet of office space included in the redevelopment program will be occupied. This level of occupancy is consistent with historical trends in vacancy rates for Manhattan office space, averaged over the business cycle. It also reflects analyses of long-term trends in demand for office space in Lower Manhattan, conducted for LMDC by Appleseed and Real Estate Solutions, LLC.

*Employment ratios*

The ratio of workers employed to occupied space will vary greatly from one use to another. For the purpose of this analysis Appleseed estimates that this ratio will vary from 1 per 1,000 square feet for the hotel to 4 per 1,000 square feet for commercial office space and 6.7 for restaurants.[6] The employment ratio for the hotel assumes that it will operate within the normal range of occupancy for Manhattan hotels. Those for cultural space are based on employment patterns at several other New York City institutions of comparable size, and as noted above, assume that those spaces are fully occupied and operating year-round.

*Nature of commercial tenants*

The economic impact of companies that rent space in the new office towers at the site will vary by industry. For example, IMPLAN reports that the average output per worker in the securities industry in 2000 was $403,700, while in legal services the average per worker was $153,900.[7] For purposes of this analysis, we assume that the types of businesses occupying the new office buildings at the site will reflect the mix of office-based businesses found in Lower Manhattan in 2001, before the attack on the World Trade Center (Figure 2). (In reality, Lower Manhattan's office-based economy will inevitably evolve during the next dozen years. For purposes of this analysis, however, we have not attempted to forecast how that evolution might affect the area's industry mix.)

**Figure 2**
**Industry Mix of Commercial Office Tenants**
**In Lower Manhattan, 2001**



Source: NYSDOL

---

[6] These assumptions reflect previous Appleseed analyses of actual space-to-employment ratios in comparable space in Manhattan.

[7] IMPLAN input-output database.

We further assume that 35 percent of the planned retail space will be allocated to restaurants and other food services, and that other types of retailing will account for the remaining 65 percent.

### Substitution effects

Not all of the businesses that occupy commercial office space at the World Trade Center site will represent a net addition to the local economy. Some of the space will be occupied by businesses that, if the new buildings had not been developed, would have been located elsewhere in New York City. For purposes of this analysis, we assume that this "substitution effect" will account for 20 percent of all commercial office space at the site; conversely, 80 percent of all commercial office occupancy at the site will represent a net addition to the local economy[8]. We also assume that since the demand for hotel services will be tied primarily to the growth of office-based business activity, 80 percent of all hotel occupancy at the site will represent net new business.

The identity of the cultural institutions that will occupy space at the World Trade Center site, and the nature of their programming, is yet to be determined. We can reasonably assume, however, that the site will include some institutions (and some audiences) that will be relocating from elsewhere in New York City. For purposes of this analysis, we assume that 50 percent of all patronage at cultural facilities at the site will substitute for spending on the arts and entertainment that would have occurred elsewhere in the City. We further assume that 50 percent of all retail and restaurant sales will substitute for sales that would have occurred elsewhere in the City. The remaining 50 percent will represent net new activity.

Table 3 summarizes our assumptions about occupancy rates, substitution rates, employment ratios and net new jobs.

---

[8] In effect, we are assuming that demand for commercial office space will have recovered by 2009 and that growth of the City's office-based industries will be strong enough to support a significant volume of new construction through 2015. As noted previously, this is consistent with the results of analyses of the Lower Manhattan market conducted for LMDC by Appleseed and Real Estate Solutions, as well as analyses by several independent authorities. See, for example, Hugh F. Kelly, *New York Regional and Downtown Office Market: History and Prospects after 9/11*, August 2002.

**Table 3**
**Operating Assumptions**

| | SF (000s) | Emp/ 1000SF | Occupancy rate | Total # WTC site jobs | Substitution | Total # WTC site new jobs |
|---|---|---|---|---|---|---|
| **PHASE 1 - 2009** | | | | | | |
| Commercial Office Space | 2,800 | 4 | 70% | 7,840 | 20% | 6,272 |
| Retail | 750 | 5.6 | 95% | 3,986 | 50% | 1,993 |
| Museum | 180 | 1.6 | * | 288 | 50% | 144 |
| Cultural Institutions | 240 | 1.8 | * | 432 | 50% | 216 |
| Performing Arts Center | 250 | 2 | * | 500 | 50% | 250 |
| Total | 4,220 | | | 13,046 | | 8,875 |
| | | | | | | |
| **PHASE 2 - 2015** | | | | | | |
| Commercial Office Space | 10,000 | 4 | 90% | 36,000 | 20% | 28,800 |
| Retail | 750 | 5.6 | 95% | 3,986 | 50% | 1,993 |
| Museum | 180 | 1.6 | * | 288 | 50% | 144 |
| Cultural Institutions | 240 | 1.8 | * | 432 | 50% | 216 |
| Performing Arts Center | 250 | 2 | * | 500 | 50% | 250 |
| Hotel | 600 | 1 | * | 600 | 20% | 480 |
| Total | 12,020 | | | 41,806 | | 31,883 |

* not applicable

## Visitor Assumptions

LMDC estimates that in 2009, 9 million people will visit the memorial and other attractions at the World Trade Center site; and that by 2015, we conservatively assume that the number of visitors will have stabilized to 5.5 million. For purposes of this analysis, we assume that 20 percent of these visitors will be people who are coming to New York City specifically to see the memorial and for other activities at the site. The remainder will be either local residents or people who would have come to New York in any case and are simply adding the site to their local itinerary.

Our assumptions about the origins of these visitors, how long they stay and their spending patterns are based on a survey of visitors to the City in 2001, conducted for New York City & Co.[9] To avoid double counting, we further assume that 50 percent of all spending by these visitors will occur at the site; and that this on-site spending is already accounted for in our analysis of the impact of new retail, restaurant, and hotel operations at the site. The remaining 50 percent of all spending by these visitors will occur offsite, and will have an additional impact on the local economy.

---

[9] New York City & Co reported the following data on 2001 leisure visitors to New York City: 1) origin - 16% international, 20% New York State, 16% New Jersey, and 48% other US; 2) average spending - $145 for domestic visitors and $73 for international visitors; 3) average length of stay - 1.4 nights for domestic visitors and 9 nights for international visitors.

14

## Analyzing the Indirect and Induced Effects of Redevelopment

The economic impact of redeveloping the World Trade Center site will not be limited to the business done and the jobs created by contractors involved in the rebuilding process, and by the companies that locate at the site when construction is completed. These contractors and companies will themselves buy a wide range of goods and services – furniture, office supplies, accounting and legal services, telephone service, etc. – from other local companies. Their employees will also spend part of their incomes locally, on housing, food, clothing, utilities, entertainment, etc. The local businesses from which World Trade Center site contractors, tenant companies and employees buy goods and services will in turn buy goods and services from other local businesses, and so will *their* employees.

To measure these "indirect and induced" or "multiplier" effects, Appleseed used three models based on the IMPLAN input-output modeling system – one model for New York City, a second for New York State, and a third for the New York-New Jersey metropolitan area. Based on the assumptions outlined above, we used these models to calculate the direct, indirect and induced impact of construction spending on employment, wages and economic output for each geographic area. We similarly used the three models to calculate the direct, indirect and induced impacts on employment wages and output resulting from ongoing business activity at the site, and from spending by visitors.

Finally, we used our IMPLAN-based models, along with additional information about state and local taxes and the recently-announced agreement between New York City and the Port Authority on "payments in lieu of taxes" on the World Trade Center site, to assess the impact of redevelopment of the site on state and local revenues.

## Long-Term Effects of Redevelopment

This assessment of the economic impact of redevelopment of the World Trade Center site focuses on the direct impact of expenditures on construction, the activities of businesses and institutions that subsequently occupy new buildings at the site, and spending by visitors, as well as the secondary impact that occurs as spending by those entities, their employees and suppliers ripples outward through the local economy. In the long run, however, the redevelopment of the World Trade Center site could have implications for the local economy that are not addressed in this report. For example:

- By helping to reassert Lower Manhattan's role as a major center of commerce, redevelopment of the World Trade Center site could over time encourage further investment in commercial development at other sites in the area.
- Recent analyses of Lower Manhattan's retail potential suggest that the traffic generated by establishment of a regional retail hub at the World Trade Center site will spill over onto the surrounding streets, and induce further investment in retail development.

- Because it will be able to accommodate ten-car trains, the new PATH terminal will in the future be able to accommodate substantial growth in the number of employees commuting to Lower Manhattan from New Jersey.
- The development of new public spaces, cultural activities, retail choices and employment opportunities will make Lower Manhattan a more attractive place to live; it will thus encourage further investment in residential development in the area, and the continued revitalization of Lower Manhattan as a vibrant, twenty-four-hour live-work community.

Other pending projects – some directly related to the World Trade Center site, others located elsewhere in Lower Manhattan – would reinforce these long-term effects. These could include major investments at the Fulton Street Station and at South Ferry, as well as potential projects now under consideration such as Air Rail links to John F. Kennedy and Newark Liberty airports, a direct connection to the Long Island Rail Road, and expansion of ferry services.

Over the next twenty years, these broader effects could prove to be just as important to the economy of New York City and the metropolitan area as the more directly-traceable impacts analyzed in this report. They are not, however, easy to quantify, especially at this stage of the redevelopment process. The estimates of direct, indirect and induced impacts presented here should therefore be seen as a relatively conservative definition of the ultimate impact of redeveloping the World Trade Center site.

16

## Part Two:
## Impact on New York City's Economy

To assess the impact of redevelopment of the World Trade Center site on New York City's economy, we analyzed the direct, indirect and induced impact of spending on construction during Phase One and Phase Two, and the direct, indirect and induced impact of operations and visitor spending in 2009 and 2015. We also estimated the increase in state and local tax revenues that this increased economic activity would produce.

### Construction

**Total**
Through 2015, LMDC estimates that the total cost of redeveloping the World Trade Center site (including actual construction as well as soft costs such as architecture and engineering) will range from $10.04 to $11.04 billion[10]. We estimate that direct spending on construction will annually generate between 4,500 and 4,950 full-time equivalent jobs in construction and related industries in New York City for 13 years.

*Taking into account direct, indirect and induced impacts, the total impact on New York City's economy from 2003 through 2015 from construction at the site would include:*

- *A cumulative increase of $14.02 to $15.42 billion in total economic output and*
- *An average of 7,760 to 8,530 full-time equivalent jobs each year.*

**Phase One**
LMDC estimates that through 2009, the total cost of redeveloping the World Trade Center site will range from $6.05 billion to $6.66 billion (in 2003 dollars). Based on these costs, we estimate that redevelopment of the site through 2009 will generate an average of 4,800 to 5,280 full-time equivalent jobs each year for seven years in New York City.

Taking into account direct, indirect and induced impacts of Phase One construction, the total impact on New York City's economy through 2009 from construction at the site would include:

- A cumulative increase of $8.19 to $9.01 billion in total economic output; and
- An average of 8,350 to 9,180 full-time equivalent jobs each year for seven years.

**Phase Two**
Between 2010 and 2015, direct spending on redevelopment will range from $3.98 to $4.38 billion. This direct spending will generate between 4,150 and 4,560 full-time equivalent jobs annually in New York City for six years.

---

[10] All dollar values used in this analysis are expressed in 2003 dollars.

Construction at the site would have the following direct, indirect, and induced impact on the City's economy between 2010 and 2015:

- A cumulative increase of $5.83 to $6.42 billion in total economic output; and
- An average of 7,070 to 7,770 full-time equivalent jobs each year for six years.

Table 4 summarizes the impact of construction on the World Trade Center site on New York City's economy in terms of output, employment, and employee compensation.

**Table 4**
**New York City**
**Construction Impact**

|  | Direct | Indirect and Induced | Total |
|---|---|---|---|
| **Phase 1** |  |  |  |
| *Minimum* |  |  |  |
| Output ($B) | 5.14 | 3.04 | 8.19 |
| Employee Compensation ($B) | 1.94 | 1.20 | 3.14 |
| Employment (annual FTEs) | 4,804 | 3,543 | 8,347 |
| *Maximum* |  |  |  |
| Output ($B) | 5.66 | 3.35 | 9.01 |
| Employee Compensation ($B) | 2.13 | 1.32 | 3.46 |
| Employment (annual FTEs) | 5,284 | 3,898 | 9,182 |
| **Phase 2** |  |  |  |
| *Minimum* |  |  |  |
| Output ($B) | 3.68 | 2.16 | 5.83 |
| Employee Compensation ($B) | 1.35 | 0.85 | 2.20 |
| Employment (annual FTEs) | 4,150 | 2,916 | 7,066 |
| *Maximum* |  |  |  |
| Output ($B) | 4.05 | 2.37 | 6.42 |
| Employee Compensation ($B) | 1.48 | 0.94 | 2.42 |
| Employment (annual FTEs) | 4,566 | 3,209 | 7,775 |
| **Total** |  |  |  |
| *Minimum* |  |  |  |
| Output ($B) | 8.82 | 5.20 | 14.02 |
| Employee Compensation ($B) | 3.29 | 2.06 | 5.34 |
| Employment (annual FTEs) | 4,502 | 3,254 | 7,756 |
| *Maximum* |  |  |  |
| Output ($B) | 9.71 | 5.72 | 15.42 |
| Employee Compensation ($B) | 3.61 | 2.26 | 5.88 |
| Employment (annual FTEs) | 4,953 | 3,580 | 8,532 |

## Operations and Visitor Spending

### In 2009

With the completion of Phase One of the reconstruction in 2009, we estimate that direct employment in commercial office buildings, retail space, and cultural facilities planned for the World Trade Center site will total approximately 13,050 full-time equivalent jobs. After taking into account the likelihood that some of these jobs would be relocating from elsewhere in New York City – or would substitute for new jobs that otherwise be created elsewhere in the City – we estimate that net new employment at the site will total 8,870

full-time equivalent jobs. These net new jobs will represent approximately $2.20 billion in added economic output.

Combining direct, indirect and induced impacts, we estimate that in 2009 the total impact on the City's economy from new business and institutional operations at the World Trade Center site will include:

- A $3.53 billion increase in annual economic output; and
- Approximately 18,500 continuing full-time equivalent jobs.

Based on LMDC's estimate that 9.0 million people will visit the site in 2009, we estimate that *incremental* off-site spending by these visitors will generate[11]:

- A $380 million increase in annual economic output in New York City; and
- Approximately 4,500 continuing full-time equivalent jobs.

*Combining the impact of on-site operations and off-site visitor spending (and excluding the impact of construction), we estimate that the total impact of redevelopment on the City's economy in 2009 will include:*

- *A $3.91 billion increase in annual economic output, and*
- *Approximately 23,000 continuing full-time equivalent jobs.*

### In 2015

With the completion of the redevelopment of the site in 2015, we estimate that commercial office, retail, cultural and hotel operations at the World Trade Center site will directly employ approximately 41,800 people on a full-time equivalent basis, roughly equivalent to the number of people who worked at the World Trade Center prior to September 11th. Of these, 31,900 will represent net new jobs. These net new jobs will represent approximately $9.62 billion in added economic output in New York City.

Combining direct, indirect and induced impacts, we estimate that in 2015 new business and institutional operations at the site will have the following the total impact on the City's economy:

- A $15.47 billion increase in annual economic output; and
- Approximately 74,200 continuing full-time equivalent jobs.

Based on LMDC's estimate that 5.5 million people will visit the site in 2015, we estimate that *incremental* off-site spending by these visitors will result in:

- A $233 million increase in annual economic output in New York City; and

---

[11] We excluded from our impact calculations the spending of visitors who live in New York City as, by definition, they would be in New York City in the absence of the memorial.

- Approximately 2,740 continuing full-time equivalent jobs.

*Combining the impacts of operations and visitor spending (and excluding the impact of construction), we estimate that in 2015 the redevelopment of the World Trade Center will generate:*

- *A $15.70 billion increase in annual economic output in New York City, and*
- *Approximately 76,950 continuing full-time equivalent jobs.*

The impact of operations and visitor spending on New York City's economy in terms of output, employment and employee compensation is summarized in Table 5.

**Table 5**
**New York City**
**Operating and Visitors Impacts**

| | Direct | Indirect and Induced | Total |
|---|---|---|---|
| **2009** | | | |
| **Operations** | | | |
| Output ($B) | 2.20 | 1.33 | 3.53 |
| Employee Compensation ($B) | 1.04 | 0.55 | 1.59 |
| Employment (annual FTEs) | 8,875 | 9,638 | 18,513 |
| **Visitors** | | | |
| Output ($B) | 0.23 | 0.15 | 0.38 |
| Employee Compensation ($B) | 0.10 | 0.06 | 0.16 |
| Employment (annual FTEs) | 3,299 | 1,203 | 4,502 |
| **Total** | | | |
| Output ($B) | 2.44 | 1.48 | 3.91 |
| Employee Compensation ($B) | 1.14 | 0.61 | 1.75 |
| Employment (annual FTEs) | 12,174 | 10,841 | 23,015 |
| **2015** | | | |
| **Operations** | | | |
| Output ($B) | 9.62 | 5.84 | 15.47 |
| Employee Compensation ($B) | 4.56 | 2.45 | 7.00 |
| Employment (annual FTEs) | 31,883 | 42,320 | 74,203 |
| **Visitors** | | | |
| Output ($B) | 0.14 | 0.09 | 0.23 |
| Employee Compensation ($B) | 0.06 | 0.03 | 0.10 |
| Employment (annual FTEs) | 2,008 | 735 | 2,743 |
| **Total** | | | |
| Output ($B) | 9.76 | 5.94 | 15.70 |
| Employee Compensation ($B) | 4.62 | 2.48 | 7.10 |
| Employment (annual FTEs) | 33,891 | 43,055 | 76,946 |

## Impact on New York City Revenues

The economic activity generated by redevelopment of the World Trade Center site will yield increased tax revenues for New York City. Direct tax impacts will include income taxes paid by City residents employed in construction at the site or who work for the companies and institutions that locate there; business taxes paid by contractors involved

in the rebuilding process and by companies that locate at the site; sales taxes paid on retail transactions at the site; hotel taxes; and "payments in lieu of taxes" on the property, in accord with the agreement between New York City and the Port Authority of New York and New Jersey announced in October 2003.

Because the indirect and induced activity generated by construction, ongoing operations and visitor spending is spread widely across all sectors of the City's economy, it will yield additional revenues in virtually every major category of City taxes, including income, sales, business and property taxes.

Taking into account direct, indirect and induced effects, we estimate that:

- Through 2009, construction activity will cumulatively generate between $98 and $108 million in City tax revenues.
- Construction activity between 2010 and 2015 will cumulatively generate between $51 million and $77 million in City tax revenues.
- In 2009, ongoing operations and visitor spending will generate $120 million in City tax revenues.
- In 2015, ongoing operations and visitor spending will generate $425 million in City tax revenues.

These impacts are detailed in Table 6.

**Table 6**
**New York City**
**Tax Revenues**

|  | New York City Tax Revenue ($ millions) |
|---|---|
| **Construction (cumulative impact)** | |
| Phase 1 - Min | $ 98 |
| Phase 1 - Max | 108 |
| Phase 2 - Min | 51 |
| Phase 2 - Max | 77 |
| **Operations (annual impact)** | |
| Phase 1 | 120 |
| Phase 2 | 425 |

## Part Three:
## Impact on New York State's Economy

To assess the impact of redevelopment of the World Trade Center site on New York State's economy – just as we did for New York City – Appleseed analyzed the direct, indirect and induced impact spending on construction during Phase One and Phase Two, and the impact of operations and visitor spending in 2009 and 2015. We also estimated the increase in state tax revenues that this increased economic activity would produce.

The impact of redevelopment on employment and output at the state level is greater than the impact on New York City, for several reasons.

- For purposes of this analysis, we assumed that 3.9 percent of all construction spending will occur in New York State communities outside the City; direct spending in New York State is thus greater than the direct spending that occurs within the City.
- In addition to buying goods and services from companies located in New York City, World Trade Center site contractors, tenant companies and their employees also buy goods and services from companies located elsewhere in New York State – an area with a population (approximately 19 million) and an economy more than double those of New York City.
- Some of the workers employed in rebuilding at the site, or subsequently employed by tenant companies, will live in New York State communities outside the City. They will spend a significant portion of their earnings within those communities – on housing, groceries, clothing, services such as dry cleaning and day care, entertainment, etc.

## Construction

### Total
Through 2015, LMDC estimates that the total cost of redeveloping the World Trade Center site will range from $10.04 to $11.04 billion. We estimate that this direct spending will annually generate between 4,770 and 5,170 full-time equivalent jobs in construction and related industries in New York State.

*Taking into account direct, indirect and induced impacts, the total impact on New York State's economy through 2015 from construction at the site would include:*

- *A cumulative increase of $16.38 to $18.02 billion in total economic output; and*
- *An average of 9,740 to 10,650 full-time equivalent jobs each year for 13 years..*

### Phase One
We estimate that through 2009, direct spending on redevelopment of the World Trade Center site will generate an average of 5,170 to 5,690 full-time equivalent jobs in New York State each year for seven years. Through 2009, construction at the site would have

the following total impact (that is direct, indirect and induced impact combined) on New York State's economy:

- A cumulative increase of $9.68 to $10.65 billion in total economic output; and
- An average of 10,650 to 11,720 full-time equivalent jobs each year for seven years.

*Phase Two*
Between 2010 and 2015, direct spending on redevelopment will generate between 4,290 and 4,570 full-time equivalent jobs annually in New York State.

Taking into account direct, indirect and induced impacts, between 2010 and 2015, construction at the site would generate:

- A cumulative increase of $6.69 to $7.36 billion in New York State's economic output; and
- An average of 8,680 to 9,400 full-time equivalent jobs within the state each year for six years.

Table 7 summarizes the impact of construction on the World Trade Center site on output, employment and employee compensation in New York State.

**Table 7**
**New York State**
**Construction Impact**

|  | Direct | Indirect and Induced | Total |
|---|---|---|---|
| **Phase 1** | | | |
| **Minimum** | | | |
| Output ($B) | 5.46 | 4.22 | 9.68 |
| Employee Compensation ($B) | 2.06 | 1.57 | 3.63 |
| Employment (annual FTEs) | 5,173 | 5,480 | 10,652 |
| **Maximum** | | | |
| Output ($B) | 6.01 | 4.65 | 10.65 |
| Employee Compensation ($B) | 2.27 | 1.73 | 3.99 |
| Employment (annual FTEs) | 5,687 | 6,028 | 11,716 |
| **Phase 2** | | | |
| **Minimum** | | | |
| Output ($B) | 3.79 | 2.91 | 6.69 |
| Employee Compensation ($B) | 1.39 | 1.08 | 2.46 |
| Employment (annual FTEs) | 4,291 | 4,386 | 8,677 |
| **Maximum** | | | |
| Output ($B) | 4.17 | 3.20 | 7.36 |
| Employee Compensation ($B) | 1.52 | 1.19 | 2.71 |
| Employment (annual FTEs) | 4,573 | 4,825 | 9,398 |
| **Total** | | | |
| **Minimum** | | | |
| Output ($B) | 9.25 | 7.13 | 16.38 |
| Employee Compensation ($B) | 3.44 | 2.65 | 6.09 |
| Employment (annual FTEs) | 4,766 | 4,975 | 9,741 |
| **Maximum** | | | |
| Output ($B) | 10.17 | 7.84 | 18.02 |
| Employee Compensation ($B) | 3.79 | 2.91 | 6.70 |
| Employment (annual FTEs) | 5,173 | 5,473 | 10,646 |

## Operations and Visitor Spending

*In 2009*

Net new employment at the World Trade Center site in 2009, and the increased economic output directly associated with those jobs, will be the same for New York State as for New York City – 8,870 full-time equivalent jobs, and $2.20 billion in added economic output.

We estimate that in 2009 the total impact on the State's economy from new business and institutional operations at the World Trade Center site (including direct, indirect and induced effects) will include:

- A $3.69 billion increase in annual economic output; and
- Approximately 21,460 continuing full-time equivalent jobs.

Based on LMDC's estimate that 9 million people will visit the site in 2009, we estimate that *incremental* off-site spending by these visitors will generate[12]:

- A $360 million increase in annual economic output in New York State; and
- Approximately 4,190 continuing full-time equivalent jobs.

*Combining the impact of on-site businesses and institutions and off-site visitor spending (and excluding the impact of construction), we estimate that in 2009 redevelopment of the site will generate:*

- *A $4.05 billion increase in annual economic output, and*
- *Approximately 25,650 continuing full-time equivalent jobs within the state.*

*In 2015*

As in 2009, net new employment at the site and the associated direct output in 2015 will be the same at the State level as it is for New York City – 31,900 net new jobs and approximately $9.62 billion in added economic output.

Combining direct, indirect and induced impacts, we estimate that in 2015 the total impact on the State's economy from new business and institutional operations at the World Trade Center site will include:

- A $16.18 billion increase in annual economic output; and

---

[12] We excluded from our impact calculations the spending of visitors who live in New York State. We assumed that their visit-related spending does not constitute new economic activity. In other words, we conservatively assumed that they would spend the same amount within the State if they did not visit the memorial.

- Approximately 87,270 continuing full-time equivalent jobs.

Based on LMDC's estimate that 5.5 million people will visit the site in 2015, we estimate that incremental off-site spending by visitors will produce:

- A $220 million increase in annual economic output in New York State; and
- Approximately 2,560 continuing full-time equivalent jobs.

*Combining the impacts of operations and visitor spending (and excluding the impact of construction), we estimate that in 2015 the redevelopment of the World Trade Center will generate:*

- *A $16.40 billion increase in annual economic output in New York State, and*
- *Approximately 89,820 continuing full-time equivalent jobs.*

The impact of operations and visitor spending on New York State's economy is summarized in Table 8.

### Table 8
### New York State
### Operating and Visitors Impact

| | Direct | Indirect and Induced | Total |
|---|---|---|---|
| **2009** | | | |
| **Operations** | | | |
| Output ($B) | 2.20 | 1.49 | 3.69 |
| Employee Compensation ($B) | 1.04 | 0.58 | 1.62 |
| Employment (annual FTEs) | 8,875 | 12,586 | 21,461 |
| **Visitors** | | | |
| Output ($B) | 0.20 | 0.16 | 0.36 |
| Employee Compensation ($B) | 0.09 | 0.06 | 0.14 |
| Employment (annual FTEs) | 2,771 | 1,419 | 4,190 |
| **Total** | | | |
| Output ($B) | 2.40 | 1.65 | 4.05 |
| Employee Compensation ($B) | 1.13 | 0.64 | 1.76 |
| Employment (annual FTEs) | 11,646 | 14,005 | 25,651 |
| **2015** | | | |
| **Operations** | | | |
| Output ($B) | 9.62 | 6.56 | 16.18 |
| Employee Compensation ($B) | 4.56 | 2.58 | 7.13 |
| Employment (annual FTEs) | 31,883 | 55,383 | 87,266 |
| **Visitors** | | | |
| Output ($B) | 0.12 | 0.10 | 0.22 |
| Employee Compensation ($B) | 0.05 | 0.03 | 0.09 |
| Employment (annual FTEs) | 1,690 | 867 | 2,557 |
| **Total** | | | |
| Output ($B) | 9.74 | 6.66 | 16.40 |
| Employee Compensation ($B) | 4.61 | 2.61 | 7.22 |
| Employment (annual FTEs) | 33,573 | 56,250 | 89,823 |

## Impact on New York State Revenues

As it does for New York City, the economic activity generated by redevelopment of the World Trade Center site will yield increased tax revenues for New York State. Direct tax impacts will include income taxes paid by state residents employed in construction at the site or who work for the companies and institutions that locate there, business taxes paid by contractors involved in the rebuilding process and by companies that locate at the site, and sales taxes paid on retail transactions at the site. Indirect and induced activity generated by construction, ongoing operations and visitor spending will also yield income, sales, and business taxes.

Taking into account direct, indirect and induced effects, we estimate that:

- Construction activity through 2009 will cumulatively generate between $155 and $170 million in State tax revenues.
- Construction activity between 2010 and 2015 will cumulatively generate between $106 million and $116 million in State tax revenues.
- In 2009, ongoing operations and visitor spending will generate $113 million in annual State tax revenues.
- In 2015, ongoing operations and visitor spending will generate $460 million in annual State tax revenues.

These impacts are detailed in Table 9.

### Table 9
### New York State
### Tax Revenues

|  | New York State Tax Revenue ($ millions) |
|---|---|
| **Construction (cumulative impact)** | |
| Phase 1 - Min | $ 155 |
| Phase 1 - Max | 170 |
| Phase 2 - Min | 106 |
| Phase 2 - Max | 116 |
| **Operations (annual impact)** | |
| Phase 1 | 113 |
| Phase 2 | 460 |

## Part Four:
## Impact on the Economy of the New York-New Jersey Region

The regional nature of the New York area economy means that residents of New Jersey, and businesses located there, will also share in the opportunities created, and the benefits generated by, redevelopment of the World Trade Center site. Some of the work required for rebuilding will be done off-site by New Jersey-based contractors. Some of those employed in on-site construction and ongoing operations will be New Jersey residents, and some of the indirect and induced effects of construction and operations will spill over into nearby New Jersey counties.

To capture these effects, we assessed the direct, indirect and induced impacts of construction, operations and visitor spending across the eighteen-county New York-New Jersey metropolitan area – a region with a population of approximately 17.4 million.[13]

## Construction

### Total
Through 2015, LMDC estimates that the total cost of redeveloping the World Trade Center site will range from $10.04 to $11.04 billion. We estimate that this direct spending will annually generate between 5,210 and 5,660 full-time equivalent jobs in construction and related industries in the New York-New Jersey region.

*Through 2015, construction at the site would have the following total impact (including direct, indirect, and induced effects) on the New York-New Jersey region's economy:*

- *A cumulative increase of $17.62 to $19.38 billion in total economic output; and*
- *An average of 10,090 to 11,030 full-time equivalent jobs each year for 13 years.*

### Phase One
We estimate that through 2009, direct spending on redevelopment of the World Trade Center site will generate an average of 5,790 to 6,370 full-time equivalent jobs in the New York-New Jersey region each year for seven years.

Taking into account direct, indirect and induced impacts, the total impact on the region's economy through 2009 from construction at the site would include:

- A cumulative increase of $10.65 to $11.71 billion in total economic output; and
- An average of 11,290 to 12,420 full-time equivalent jobs each year for seven years.

---

[13] For purposes of this analysis, we define the region as the five boroughs of New York City; Nassau, Suffolk, Westchester and Rockland counties in New York; and Bergen, Passaic, Hudson, Essex, Union, Middlesex, Monmouth, Morris and Somerset counties in New Jersey.

*Phase Two*

Between 2010 and 2015, direct spending on redevelopment will generate between 4,530 and 4,840 full-time equivalent jobs annually in the eighteen-county area.

Taking into account direct, indirect and induced impacts, the total impact on the New York-New Jersey region economy between 2010 and 2015 from construction at the site would include:

- A cumulative increase of $6.97 to $7.67 billion in total economic output; and
- An average of 8,690 to 9,410 full-time equivalent jobs each year for six years.

Table 10 summarizes the impact (in terms of output, employment and employee compensation) of construction on the World Trade Center site on the New York-New Jersey region's economy.

### Table 10
### NY-NJ Metro Area
### Construction Impact

|  | Direct | Indirect and Induced | Total |
|---|---|---|---|
| **Phase 1** | | | |
| **Minimum** | | | |
| Output ($B) | 6.05 | 4.60 | 10.65 |
| Employee Compensation ($B) | 2.29 | 1.76 | 4.05 |
| Employment (annual FTEs) | 5,789 | 5,504 | 11,294 |
| **Maximum** | | | |
| Output ($B) | 6.66 | 5.06 | 11.71 |
| Employee Compensation ($B) | 2.52 | 1.93 | 4.46 |
| Employment (annual FTEs) | 6,369 | 6,053 | 12,422 |
| **Phase 2** | | | |
| **Minimum** | | | |
| Output ($B) | 3.99 | 2.99 | 6.97 |
| Employee Compensation ($B) | 1.46 | 1.14 | 2.60 |
| Employment (annual FTEs) | 4,534 | 4,156 | 8,690 |
| **Maximum** | | | |
| Output ($B) | 4.38 | 3.28 | 7.67 |
| Employee Compensation ($B) | 2.50 | 1.25 | 3.75 |
| Employment (annual FTEs) | 4,838 | 4,571 | 9,410 |
| **Total** | | | |
| **Minimum** | | | |
| Output ($B) | 10.04 | 7.58 | 17.62 |
| Employee Compensation ($B) | 3.76 | 2.89 | 6.65 |
| Employment (annual FTEs) | 5,210 | 4,882 | 10,092 |
| **Maximum** | | | |
| Output ($B) | 11.04 | 8.34 | 19.38 |
| Employee Compensation ($B) | 5.02 | 3.18 | 8.21 |
| Employment (annual FTEs) | 5,662 | 5,369 | 11,031 |

**Operations and Visitor Spending**

***In 2009***

Net new employment at the World Trade Center site in 2009, and the increased economic output directly associated with those jobs, will be the same for the eighteen-county area as for New York City – 8,870 full-time equivalent jobs, and $2.20 billion in added economic output.

In 2009 the total (including direct, indirect and induced) impact on the region's economy from new business and institutional operations at the World Trade Center site will include:

- A $3.69 billion increase in annual economic output; and
- Approximately 20,350 continuing full-time equivalent jobs.

Based on LMDC's estimate that 9 million people will visit the site in 2009, we estimate that *incremental* off-site spending by these visitors will generate[14]:

- A $360 million increase in annual economic output in the region; and
- Approximately 4,150 continuing full-time equivalent jobs.

*Combining the impact of on-site operations and off-site visitor spending (and excluding the impact of construction), Appleseed estimates that the total impact of redevelopment on the region's economy in 2009 will generate:*

- *A $4.05 billion increase in annual economic output, and*
- *Approximately 24,510 continuing full-time equivalent jobs.*

***In 2015***

As in 2009, net new employment at the site and the associated direct output in 2015 will be the same for the New York – New Jersey Metro area as it is for New York City – 31,900 net new jobs and approximately $9.62 billion in added economic output.

Combining direct, indirect and induced impacts, we estimate that in 2015 the total impact on the New York-New Jersey region's economy from new business and institutional operations at the World Trade Center site will include:

- A $16.14 billion increase in annual economic output; and
- Approximately 82,300 continuing full-time equivalent jobs.

Based on LMDC's estimate that 5.5 million people will visit the site in 2015, we estimate that incremental off-site spending by these visitors will generate:

---

[14] Spending of visitors who live in the NY-NJ metro area is excluded from this analysis.

29

- A $220 million increase in annual economic output in New York State; and
- Approximately 2,530 continuing full-time equivalent jobs.

*Combining the impacts of operations and visitor spending (and excluding the impact of construction), we estimate that in 2015 the redevelopment of the World Trade Center will result in:*

- *A $16.36 billion increase in annual economic output in the region, and*
- *Approximately 84,820 continuing full-time equivalent jobs.*

The impact of operations and visitor spending on New York-New Jersey region's economy is summarized in Table 11.

### Table 11
### NY-NJ Metro Area
### Operating and Visitors Impacts

| | Direct | Indirect and Induced | Total |
|---|---|---|---|
| **2009** | | | |
| **Operations** | | | |
| Output ($B) | 2.20 | 1.48 | 3.69 |
| Employee Compensation ($B) | 1.04 | 0.59 | 1.63 |
| Employment (annual FTEs) | 8,875 | 11,479 | 20,354 |
| **Visitors** | | | |
| Output ($B) | 0.20 | 0.16 | 0.36 |
| Employee Compensation ($B) | 0.09 | 0.06 | 0.15 |
| Employment (annual FTEs) | 2,837 | 1,318 | 4,154 |
| **Total** | | | |
| Output ($B) | 2.41 | 1.64 | 4.05 |
| Employee Compensation ($B) | 1.13 | 0.65 | 1.78 |
| Employment (annual FTEs) | 11,712 | 12,797 | 24,508 |
| **2015** | | | |
| **Operations** | | | |
| Output ($B) | 9.62 | 6.52 | 16.14 |
| Employee Compensation ($B) | 4.56 | 2.62 | 7.18 |
| Employment (annual FTEs) | 31,883 | 50,410 | 82,293 |
| **Visitors** | | | |
| Output ($B) | 0.12 | 0.10 | 0.22 |
| Employee Compensation ($B) | 0.05 | 0.04 | 0.09 |
| Employment (annual FTEs) | 1,724 | 803 | 2,527 |
| **Total** | | | |
| Output ($B) | 9.74 | 6.62 | 16.36 |
| Employee Compensation ($B) | 4.61 | 2.66 | 7.27 |
| Employment (annual FTEs) | 33,607 | 51,213 | 84,820 |

## Impact on State and Local Revenues

As it does for New York City, the economic activity generated by redevelopment of the World Trade Center site will yield increased state and local tax revenues throughout the eighteen-county New York-New Jersey region. Because these effects can be difficult to sort out across state lines, we will present here estimates of the aggregate, region-wide impact of redevelopment on state and local sales, income, and property tax revenues.

Taking into account direct, indirect and induced effects, we estimate that:

- Construction activity through 2009 will cumulatively generate between $249 and $273 million in state and local tax revenues.
- Construction activity between 2010 and 2015 will cumulatively generate between $162 million and $178 million in state and local tax revenues.
- In 2009, ongoing operations and visitor spending will generate $212 million in annual state and local tax revenues.
- In 2015, ongoing operations and visitor spending will generate $865 million in annual state and local tax revenues.

These impacts are detailed in Table 12.

**Table 12**
**NY-NJ Metro Area**
**Tax Revenues**

|  | State and Local Tax Revenue ($ millions) |
|---|---|
| **Construction (cumulative impact)** | |
| Phase 1 - Min | $    249 |
| Phase 1 - Max | 273 |
| Phase 2 - Min | 162 |
| Phase 2 - Max | 178 |
| **Operations (annual impact)** | |
| Phase 1 | 212 |
| Phase 2 | 865 |

# EXHIBIT 24

# Economic Impact of the Attack on the Real Estate Sector

This report on real estate sector is based on research and analysis carried out by McKinsey & Company.

## SUMMARY

**The primary impact on real estate was the destruction of a significant portion of Manhattan's most competitively priced office space.**

The attack damaged or destroyed 29 million square feet of office space—8 % of all Manhattan office space, 14 % of Manhattan "Class A" space and 30% of all Lower Manhattan space.

NY-262406.371/011022YvisuHR1

### Ground Zero Damage Falls Into Three Categories



Source: Grubb & Ellis, Insignia ESG

69

CONFIDENTIAL

Larger than central Atlanta or Miami, this space housed more than 100,000 workers, enough to fill Madison Square Garden nearly five times.

❖ Half the office space (15.2 million square feet) was destroyed. The market value was $4 billion and its replacement cost is $6 billion.[11] Insurance proceeds will probably cover about 70% of the replacement cost.

❖ The other half was damaged: 10.1 million square feet suffered minor damage and can be reoccupied this year. Three and a half million square feet require at least a year's worth of repairs. Total repair costs may exceed $2.2 billion.

Damage to retail and residential real estate was less severe. The attack destroyed half a million retail square feet, including the underground mall at the World Trade Center. However, this was a small part of the Manhattan retail market. Nearly all Battery Park City apartments and other Lower Manhattan residences are now habitable.

**The attack accelerated deterioration in the Manhattan office market.**

Manhattan's office market had begun softening prior to September 11th. Vacancy rates rose from 5% in May to 7% in August.[12] Rents, meanwhile, slipped by between 5% and 10%. Dot-com and financial firm woes drove this decline. Layoffs pushed unemployment from under 5% in July to 5.8% in August.



The Manhattan Office Market
Prior to September 11th



---

[11] Replacement cost estimates exclude excavation, infrastructure repair, and environmental costs, as well as internal finish, telecommunications, and technology.

[12] Leading commercial brokerages differ in what Manhattan office space they consider Class A. Newmark & Co. Real Estate, for instance, uses a total of 410 million square feet of Class A space in Manhattan; under this count, the vacancy rates would all be about 2 %age points higher than the estimates used in this report.

70

CONFIDENTIAL                    PLUNK    000019

Despite the supply destroyed on September 11th, office vacancy continued to rise from 7% (September 1st) to nearly 8% (September 30th), as demand fell faster than supply. Firms in destroyed or seriously damaged buildings sought less space than they lost, reflecting layoffs for some and business failure for others. Most displaced firms chose to remain in Manhattan, but about one-third took space outside New York City (representing about 4 million square feet). Meanwhile, preceding September 11th, a large inventory of excess space (10 million to 13 million square feet to date) became available for sublease from unaffected firms concerned about a worsening economy.



Major Destruction of Downtown* Office Supply

Millions of square feet

Source: Grubb & Ellis Insignia; Cushman & Wakefield; team analysis.

Note      *   Defined as South of Canal except all of Tribeca.

71



Dislocated Tenants' Demand for Manhattan Office Space Falls Following September 11th*

Depending on the severity of the economic downturn, Manhattan office vacancy rates may rise to between 9% and 13 % by the end of next year. The worst rates since the early 1990s. Given the heady 80 % increase in commercial rents from 1997 to 2000, rent declines of between 10% and 15 % are likely.  In a severe recession, rents could fall by as much as 25 %, as they did between 1989 and 1994.

The primary factor in the outlook for residential markets comes, not as a result of the attack, but in response to general economic conditions. The question for the residential market is demand, which is likely to remain strong. Some softening in rents will ease New York City's affordable housing crisis. A recent poll found that only 7 % of New York City residents said they were more likely to move away after September 11.[13] Suburban developers and brokers confirm there is no residential exodus from New York City.

---

[13] The poll, performed by Harris Interactive, asked NYC residents about their desire to move to other environments (urban, suburban, rural) after September 11. Thirty-two % said they were somewhat or much *less* likely to move, while 7 % said they were somewhat or much *more* likely to move.

72

CONFIDENTIAL                    PLUNK    000021

**Cleanup and reconstruction of infrastructure and damaged buildings will boost construction employment.**

In 2002, site cleanup alone will require as many as 5,000 workers, pushing employment in heavy construction well above prior September 11th forecast levels. Combined with infrastructure rebuilding and the existing pipeline of private and public projects, the cleanup and likely rebuilding may create extraordinary demand for construction labor. With only 1,500 new workers each year joining the 100,000+ construction workers in New York City, the industry may have trouble supplying enough workers, first of heavy construction workers, and later in other construction trades. In contrast, the September 11th attack had minimal impact on employment in office and residential construction industries, although interior renovation work may decline as tenants sublease "as is" space.

## TENANT RELOCATIONS IN AND OUT OF THE CITY

**The attack did not jeopardize Manhattan's future as an office center**

Dislocated and unaffected businesses, both tenants and owners, are generally seeking to stay in Manhattan. After September 11, higher suburban vacancy rates and readily available large, contiguous floors pulled a few dislocated tenants away. Most (70 %) relocated to Midtown, citing Manhattan's access to the rich talent pool in the tristate region and proximity to clients and related businesses.

73



**The Attack Did Not Jeopardize Manhattan's Future as an Office Center**

Percentage of Manhattan Office Space (in millions of square feet).

Source: Cushman and Wakefield , interviews, McKinsey analysis.

Notes: *Excludes space destroyed or seriously damaged that is no longer demanded.

Moreover, expensive long-term leases and ownership of their premises tend to bind businesses for the short term.

The picture over the next few years is hazier. Manhattan remains high cost and high tax. Finding large contiguous floors can be difficult. Some firms such as Stamford and New York-based UBS Warburg, were already moving away from urban campuses. After September 11, new desires for diversification will encourage the dispersal of people, telecommunications and technology. Without a redevelopment plan that provides sufficient alternative systems and networks for the energy and telecommunications infrastructures, it is possible that over time many major firms previously satisfied with Manhattan may shift a portion of their operations outside of Manhattan.

### Dislocated tenants that are leaving are going to the New Jersey waterfront, not Brooklyn and Queens

Approximately 75% of dislocated firms that have left Manhattan have selected the New Jersey waterfront – "New York's Sixth Borough." The remainder went mostly to Connecticut, Westchester and Long Island. So far, only one major dislocated firm (Empire Blue Cross/Blue Shield) plans to relocate in another New York City borough, and it is tied to New York State.

One obvious reason firms chose New Jersey was the immediate availability of usable office space at rents of $40 per square foot with tax incentives and various direct subsidies.

74

CONFIDENTIAL

Unfortunately, no such stock existed in Brooklyn and Queens. New Jersey was also the site of existing back up facilities and is home to many executives and their employees.

## CHALLENGES IN REVITALIZING LOWER MANHATTAN

### Vacancy rates could rise in Lower Manhattan

The World Trade Center was in part a government-driven remedy for Lower Manhattan's stagnation in the 1950s and 1960s. The completion of the Trade Center coincided with New York's troubles in the early 1970s. The World Trade Center flooded the market with new space and drove down rents for almost a decade before it was fully leased. The boom of the 1980s brought revival, but that revival was cut short by the 1987 stock market crash. By the mid-1990s, almost a quarter of Lower Manhattan office space was empty.

Once again, Lower Manhattan rebounded with the 1990s boom. Dot-com companies joined financial firms to push Lower Manhattan's Class A vacancy rates down to 4.4 %, below Midtown's for the first time in thirty years. Thus, Lower Manhattan was no longer just office space. Battery Park City opened, followed by ten hotels and thirteen museums. Tax incentives spurred conversion of obsolete commercial properties to residences. A growing residential population, (more than 20,000 residents) had begun turning the neighborhood into a vibrant 24/7 community.

The events of September 11th abruptly suspended the Lower Manhattan renaissance, particularly in the area adjacent to Ground Zero, south of Chambers Street and west of Broadway. For now, painful memories, odor, asbestos fears, and limited amenities make many office workers and residents reluctant to return. Once these problems recede, there will be others such as five to seven years of rebuilding and the difficulty of getting to, from and around the area.

For now, Lower Manhattan's commercial outlook is poor. Large financial firms in both damaged and unaffected buildings are trying to sublease an additional 6 % of total Lower Manhattan stock. Like the rest of the island, the Lower Manhattan market is cushioned by long-term leases, but keeping tenants may be difficult as these leases expire. If rebuilding is highly disruptive, the 2006 vacancy rate in Lower Manhattan could reach 20%, as it did in the early 1990s. In more human terms, Lower Manhattan could lose an estimated 28,000 jobs and $5 billion in cumulative economic output through 2006, above the direct impact of September 11th.

The residential market adjacent to sixteen-acre Ground Zero is experiencing considerable short-term losses, especially anywhere within view of the site. As of late October, only one-third of Battery Park City residents allowed to return to their apartments had actually done so. Even under an optimistic scenario, Battery Park City vacancies will rise and rents will fall. The more deeply rooted and further removed Tribeca neighborhood, and the residential areas east of Broadway should be less adversely affected.

75

## Lower Manhattan rents are too low to spur private rebuilding of high rise office space

A strong market, vacant tracts of land and aggressive New York City development subsidies stimulated construction of only one office building in Lower Manhattan during the 1990s. The underlying reason: rents are too low to cover development costs. Rents for a new Class A building in Lower Manhattan would be calculated today at no more than $50 per square foot, approximately $22 (30 %) too low to entice private developers to invest, and a developer would still need anchor tenants.

Insurance proceeds would significantly reduce required rental rates for the replacement in kind of buildings destroyed on September 11. For other new construction, government subsidies will be required to attract private developers to Lower Manhattan. The City often steps in to stimulate new construction and attract or retain taxpaying firms; tenant and/or developer subsidies underlie all but one of 10 office buildings now under construction in Manhattan. During the next few years, however, neither the city nor state will have the resources required to provide much in the way of local subsidy. The redevelopment of Ground Zero should be a matter of national resolve.

Government resources must also focus on building the transportation, power and telecommunications infrastructure that is required to attract private development in response to post-recession demands.

## RECOMMENDATIONS

## Focus government resources on Lower Manhattan.

The damage, as well as short-term and long-term economic impact of September 11th, is concentrated in Lower Manhattan, albeit with ramifications throughout the city and state economy. The extent of the damage makes federal assistance essential to economic recovery and rebuilding. Timing is also critical. Delay will result in significantly higher costs and lost opportunities to capture the positive momentum and the determination, shared by business and the general public to rebound from this terrorist assault on America and prove that such attacks will not be allowed to undermine the nation's financial center.

## Concentrate first on retaining businesses and residents.

It will be much cheaper and easier to retain existing commercial and residential tenants than to attract new tenants.

76

**To restore the Lower Manhattan environment to a level of functioning that is close to normal, the city, state and federal governments should work with the private sector to:**

> *Create transport and utilities "fixes."* Essential elements will include water taxis to and from New Jersey, Queens and Brooklyn, express buses within Lower Manhattan and between Lower Manhattan and Midtown, the planned bridge at Rector Street and temporary telecom equipment (e.g., cell towers).

> *Maintain rapid pace of cleanup.* To bolster the confidence of Lower Manhattan residents and workers, cleanup should be expedited (e.g., provide early completion bonuses to contractors). The areas adjacent to Ground Zero should be returned to an acceptable level of access and service first (e.g., clearing West Street to improve access to the World Financial Center).

> *Mitigate disruption from cleanup and then rebuilding.* Simple "best practices" from other major construction projects include limiting air and noise pollution, using clear signs, communicating progress and schedules, keeping transport and traffic moving, and ensuring rapid and effective response to complaints.

> *Certify that Lower Manhattan is safe from health risks.* Steps to minimize asbestosis and other health risks, real or perceived, should continue to be undertaken and communicated. City health officials should systematically inspect and declare safe each area they treat until Lower Manhattan is wholly clear.

In parallel, there should be a concerted effort to obtain **public commitments from major Lower Manhattan firms to stay** (both dislocated and unaffected). These firms should promise to retain, not just their headquarters, but the vast bulk of their prior to September 11th activities in New York City, and, if possible, in Lower Manhattan. Federal aid or incentives should only be available to those firms that make a long-term (5+year) commitment to maintain jobs in New York City and, wherever feasible, in Lower Manhattan.

Finally, **the most affected area of Lower Manhattan should be designated as a tax-favored zone** to retain and attract business. The zone should complement federal and state programs. Based on what tenants, brokers, urban planners and developers say, the top-priority zone should be the directly affected area (south of Chambers, west of Broadway). Since firms and residents in less affected eastern Lower Manhattan are also showing signs of exit, a second zone, with half the incentives, could be created for south of Chambers, east of Broadway.

The specifics of the public incentive package should include:

> *Offer per-employee tax credits.* A program similar to the Relocation Employee Allowance Program (REAP) that offers incentives for relocation to the other boroughs should be implemented in the target area. REAP provides $3,000

77

per employee annually for tenants (including nonprofits) that: a) sign new or renew long-term leases or b) return to a seriously damaged building. If every tenant in a surviving building took up the offer, the maximum cost west of Broadway would be approximately $400 million a year. The amount could be capped per firm and limited to 10 years.

> *Provide a rent or mortgage subsidy for residents.* Tax credits of $2,500 a year per household, for residents who remain in or move to the district in the next two years, would help stabilize the area and provide some compensation for the disruption and trauma that residents experienced. The cost would be under $20 million a year for the 7,000 households living in the high impact area.

> *Eliminate commercial rent tax.* Paying tax on already high rents irritates business tenants. New York City is the only city in the nation to levy such a tax. The revenue loss would be an estimated $65 million to $75 million a year for the entire region South of Chambers, and about half that if elimination of the tax were limited to west of Broadway.

In all cases, businesses and residents would have to commit to staying long-term. Any business or resident violating the terms of the aid would be required to reimburse New York City for early departure.

## GET THE RECONSTRUCTION AUTHORITY UP AND RUNNING AS SOON AS POSSIBLE

On November 3rd, Mayor Giuliani and Governor Pataki announced jointly their support for a city-state authority, the Lower Manhattan Redevelopment Corporation. This announcement is a welcome step in the efforts to organize the redevelopment of Ground Zero. Now that Mayor-elect Bloomberg is in place, swift action to get the authority up and running should follow.

### A New York State Authority is the right choice

Redevelopment will require orchestrating a project as large as any before in America – constructing new buildings and world-class infrastructure (e.g., roads, subways, utilities, telecommunications) across multiple private and public properties, all with the nation's attention upon it. The Mayor's and the Governor's choice of a New York State authority is the right one.

The Governor and Mayor aim to form the corporation as a subsidiary of the Empire State Development Corporation (like the 42nd Street Authority). To ensure its success, this authority must be:

78

❖ Able to wield full land-use powers (condemnation, zoning, and permitting) over an area not smaller than west of Broadway, south of Chambers.

❖ Chaired by a leader with extensive business experience and federal, state, and city ties.

❖ Supported by best-in-class urban planning and project management expertise.

❖ Limited in lifespan, probably ten to fifteen years.

The Port Authority of New York and New Jersey owns much of the affected land. To ensure that the project proceeds with no conflicts of interest and with an adequate budget, the Governor of New Jersey should agree to ceding the land to the new New York State authority, with appropriate compensation to the Port Authority.

➢ **Confirm a rebuilding process by the end of 2001 to galvanize public confidence in Lower Manhattan.** Once the authority has been created, it must lay out its decision-making plan over the next year and beyond, including opportunities for advice from the community and other stakeholders, as well as deadlines for key decisions.

➢ **Complete a master rebuilding plan by mid-2002.** Once in place, the authority must formulate a master plan for reconstruction. Several outlines have already begun to appear, ranging from multiple office towers to a mix of residential, commercial and cultural uses. An appropriate memorial to the victims of the attack must be a key element of any plan, and this idea has received virtually universal support in New York City, across the nation and abroad. To minimize the time that the land lies fallow, the authority should complete a clear master plan before the cleanup is completed. The earlier that the authority completes its plan, the faster it will dispel uncertainty, encourage private investment and rekindle Lower Manhattan's recovery.

## DEVELOP VISIONARY RENEWAL PLAN

During the two months following the disaster, attention and resources have been appropriately focused on rescue, cleanup and debris removal. The time has now come to turn attention to a visionary plan for renewal of the community. In order to affirm the resilience and strength of America and New York City, it is essential that Lower Manhattan come back stronger than ever. Prior to September 11th, Lower Manhattan was the nation's third largest business district (following Midtown and Chicago). Lower Manhattan's redevelopment should focus not simply on restoring this status. Redevelopment should also capitalize on the opportunity to transform this region of the city into a center of international commerce and culture.

79

CONFIDENTIAL    PLUNK    000028

While a public process is required to develop consensus around the design principals that will guide rebuilding of a site that now "belongs" to all New Yorkers and all Americans, this process should be collapsed into a tight time frame. The beginning of renewal, however, does not have to await the development of plans for the Twin Towers site. Immediate steps can be taken to encourage the renovation and reuse of the damaged buildings at the World Financial Center, on Liberty Street and West Broadway. Moreover, the corporate owners of these buildings should be solicited to become partners in recruiting new tenants for these properties and helping to plan and finance the amenities that will be required to support them.

Silverstein Properties, which controls the leases on the World Trade Center properties, has also indicated the willingness and ability to move quickly to use insurance proceeds to rebuild the 2 million square feet of office space destroyed at 7 World Trade Center, where no lives were lost. Silverstein Properties envisions a redesign of the building that would conform to the local street grid and accommodate the enhancement of the overall site, roadways and other infrastructure. The sooner this site moves to construction, the more insurance proceeds will be available to fund new development, as opposed to carrying costs of the vacant site.

There are many anchor companies and institutions in Lower Manhattan that can and should be enlisted in concerted public-private renewal efforts. These range from the New York Stock Exchange, the Federal Reserve Bank of New York, Goldman Sachs and AIG to the City University of New York/Borough of Manhattan Community College, NYU Beekman Downtown Hospital and Pace University. All are stakeholders and have resources to bring to bear on a successful redevelopment program. The Alliance for Downtown New York and the Lower Manhattan Development Association have taken the lead in organizing the downtown community and undoubtedly play a key role in reconstruction efforts.

## LISTEN TO THE MARKET, THEN DECIDE WHAT AND HOW MUCH TO BUILD

Public investment should focus on building a twenty first century infrastructure for Ground Zero and the rest of Lower Manhattan. This will, in turn, leverage maximum private investment for the commercial and residential projects that end up on the reconstruction agenda.

Presumably, the reconstruction authority will work with private developers to carry out the entire renewal plan. Private firms that put up capital, and share risk with the government, will help ensure accountability, sensible planning and efficient construction. The Port Authority, in fact, sold the ground lease for the World Trade Center for similar reasons. There will be a need, however, for public subsidies in the form of tax credits and financing aid to accomplish rebuilding. For tax credits, a combination of tenant subsidies (such as those in Recommendation II) and the City's Industrial and Commercial Incentive Program (temporary exemptions from real estate taxes) would help close the gap. The availability of federal tax-exempt financing is another key component for renovation and reconstruction.

80

The purpose of government subsidies, tax or financing, is to catalyze private capital where investment returns appear low. It is possible that demand may prove much greater than anticipated. The government would be prudent to take equity options in the subsidized projects.

Bringing private firms as co-investors in the project and giving them the right incentives would ensure they listen to the market. But even if the government builds as the sole owner, policymakers should take proven demand into account when redeveloping for-profit space (i.e., hotels, apartments, offices). Unwanted construction would not only waste taxpayer money, but also depress market prices and therefore private incentives to build and invest elsewhere.

Policymakers should follow the private sector's "best practices" on ensuring proven demand for for-profit space before starting construction (e.g., pre-lease 50 % of an office tower, stagger construction as demand presents itself, and monitor vacancy rates and the availability of large contiguous floorplates in Manhattan). If planners listen to the market, the most likely outcome is a mix of uses: office, hotel, residential, and retail, while reserving space for a memorial.

81

CONFIDENTIAL                    PLUNK    000030

**EXHIBIT 25 (Part 1 of 3)**



EDSSR 000543



# Rebuilding The WTC

*Economic Impact Analysis*

Discussion Document

January 21, 2002

**A.T. KEARNEY**

EDSSR 000544

# Table of Contents

- Executive Summary
  - Background and Assumptions
  - Assessment of the NYC Commercial Property Market and Its Implications for Rebuilding
  - Economic Impact of Rebuilding the World Trade Center
  - Costs of Building Delays and Suggested Next Steps
  - Appendix

A.T. Kearney 17/19329-cj    2

EDSSR 000545

# Executive Summary

Timely rebuilding of the WTC is critical to the restoration of a thriving Downtown community. In turn, a vibrant Downtown is essential for restoring the economic health of the City of New York as a whole

- Projected demand over the next decade will be sufficient to absorb the anticipated capacity of new Class A office space in Downtown. Rebuilding the WTC should align market prices with pre-2000 levels and enhance Downtown's attractiveness to employers

- The economic impact of rebuilding the WTC extends across numerous sectors of the Downtown economy and is essential to Downtown's vitality and economic health. The City, as a whole, will benefit as well

  - Rebuilding is estimated to have an incremental impact on the Gross City Product (GCP) between 2002-2011 of
    - -- $ 65 Billion to Downtown GCP
    - -- $ 14 Billion to New York City GCP
  - Rebuilding would also affect incremental job creation between 2002 and 2011, generating
    - -- 74,000 direct jobs Downtown
    - -- 28,000 direct and indirect jobs in the rest of the City

- Delaying the rebuild effort would impede the Downtown recovery, potentially spurring the exodus of businesses and residents from Downtown and limiting the contribution to the City's Gross City Product (GCP). It will be important for government and private constituents to work together to quickly restore Downtown's economic health

A.T. Kearney 17/19329-cj    3

EDSSR 000546

A.T. Kearney 17/10329-ej    4

# Table of Contents

- Executive Summary

- Background and Assumptions

- Assessment of the NYC Commercial Property Market and Its Implications for Rebuilding

- Economic Impact of Rebuilding the World Trade Center

- Costs of Building Delays and Suggested Next Steps

- Appendix

EDSSR 000547

## Background and Assumptions

Before September 11, the WTC complex comprised 7 buildings (1 - 7 WTC except 3 WTC), with over 13.4 million square feet of Class A space. It represented 5 percent of the Class A office space in Manhattan, and approximately 21 percent of Class A in Downtown. The WTC housed a diverse mix of approximately 300 domestic and international companies, trade relations offices, state and local government agencies, and a vibrant underground shopping mall

### Pre Sept 11 WTC Profile



Source:    Silverstein Properties; Grubb & Ellis, NYC Office Market, September 2001; the City of New York Office of the Comptroller, October 4, 2001

A.T. Kearney 17/i/9329-cj    5

EDSSR 000548

Determining how best to proceed, Silverstein Properties engaged A.T. Kearney to determine the economic impact of rebuilding the World Trade Center for several constituencies, including Downtown and New York City

## Project Objective and Key Activities



| Objective |
| --- |
| • Assess the economic impact of rebuilding the World Trade Center for several constituencies over both the near term and longer term, including<br>  — Downtown community<br>  — New York City |

### Key Activities

- Analyzed the implications of New York City commercial property trends, particularly related to the effect of rebuilding on vacancy and market prices

- Developed a robust model to assess the economic impact of rebuilding the WTC site
  — Spend
  — Job creation – direct and indirect
  — Incremental Gross City Product (GCP - economic stimulus multiplier)

- Assessed economic impact of several rebuilding options
  — Staged rebuilding (multi-year staged approach)
  — Rebuilding over a longer term
  — No rebuilding[1]

- Conducted in-depth primary research, leveraging several public and private sources

- Validated findings and analysis through interviews with a list of targeted companies including
  — Industry specialists (e.g., Cushman & Wakefield, Insignia, Bovis Lend Lease)
  — Key public constituencies (e.g., New York Independent Budget Office, Alliance for Downtown, NYC & Co., Construction Industry Institute)

Note: (1) Defined as rebuilding a memorial without office towers

A.T. Kearney 17/19329-cj    6

EDSSR 000549

The team's analyses were based on a staged rebuilding that would replace the original World Trade Center square footage in four separate buildings over the next nine years

## Rebuilding Scope

☐ Today's Focus



**Description**

*Buildings 1 thru 4*
- 5 levels of underground subgrade space, including parking, operations, and leasable space
- 4 towers, 50 stories each at 50,000 square feet per floor, 250' long by 200' wide
- 2 retail levels

*7 WTC*
- 1 tower – 47 story office building

**Mix of Use**

*Office*
- Buildings 1–4        2.5 million sq. ft. each
- 7 World Trade Center   2.0 million sq. ft.

*Retail*
- Retail mix            0.45 million sq. ft

Source:    Silverstein Properties; Bovis Lend Lease

A.T. Kearney 17/19329·cj    7
EDSSR 000550

The staged plan is for WTC 7 to become available for occupancy in mid-2005, with Buildings 1-4 completed and ready for occupancy between 2007 and 2010. This approach would ensure adequate demand for this new supply of world-class space

## Timing of Rebuilding

| | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| WTC Receive Land (FEMA Clean Up) | 6/02 | | | | | | | | |
| Foundation (Bring Site Up To Grade) | | 6/03 | 12/03 | | | | | | |
| Construction Building 1 | | | 6/04 | | | | | | |
| Construction Building 2 | | | | 6/05 | | 1/07 | 1/08 | | |
| Construction Building 3 | | | | | 6/05 | | | 1/09 | |
| Construction Building 4 | | | | | | 6/07 | | | 1/10 |
| WTC 1-4 Cumulative Square Feet Occupied (millions) | | | | | | 1.0 | 3.0 | 5.5 | 8.0 |
| WTC Total Completed Square Feet (millions) | | | | | | 2.5 | 5.0 | 7.5 | 10.0 |
| WTC 7 Receive Land (FEMA Clean Up) | 3/02 | | | | | | | | |
| Con Ed Planning (Site Up To Grade) | 3/02 | 3/03 | | | | | | | |
| Construction | | 3/03 | | 10/05 | | | | | |
| WTC 7 Cumulative Square Feet Occupied (millions) | | | | | 1.0 | 2.0 | | | |
| WTC 7 Total Completed Square Feet (millions) | | | | | 2.0 | 2.0 | | | |
| Cumulative Square Feet Occupied (Bldgs 1-4 and 7) | | | | | 1.0 | 2.0 | 5.0 | 7.5 | 10.0 |
| Total Completed (Bldg 1-4 and 7) msf | | | | | 2.0 | 4.5 | 7.0 | 9.5 | 12.0 |

Notes: Assumes Pre-leasing of 40% in WTC 1-4 and 50% in WTC 7 and 0.25 msf each quarter in each building once buildings are completed

A.T. Kearney 17/19329-cj     8

EDSSR 000551

# Table of Contents

- Executive Summary

- Background and Assumptions

- Assessment of the NYC Commercial Property Market and Its Implications for Rebuilding

- Economic Impact of Rebuilding the World Trade Center

- Implications of Building Delays and Suggested Next Steps

- Appendix

A.T. Kearney 17/19329-cj    9

EDSSR 000552

## Assessment of the NYC Commercial Property Market and Implications

New office space is required Downtown to maintain the city's vibrancy and attractiveness to employers over the longer term

- There has been little growth in Class A office space in Manhattan and new supply coming on-line is projected to be quite limited

- Projected demand over the next decade will be sufficient to absorb, on a timely basis, the anticipated capacity of the proposed WTC

  - New WTC space will represent an average of less than ten percent of total market demand
  - Despite gloomy forecasts, we believe vacancy rates for Class A space in Downtown will range between 6 and 10 percent over the period from 2005 to 2010
  - Though market rents for Downtown space are expected to soften to pre-2000 levels for the foreseeable future, premier buildings typically capture a 10 – 20 percent premium. As a consequence, rental prices for the new WTC are expected between $38 and $45 per square foot in 2005. A broader range of rental prices are possible by the end of the decade, depending on the pace of economic recovery

- After years of above average increases in office space rental prices, a return to pre-2000 levels will bring both Downtown and Manhattan more in line with other metropolitan areas – hopefully, stemming, to a degree, the exodus to New Jersey and Connecticut

A.T. Kearney 17/19329-cj  10

EDSSR 000553

Manhattan inventory of commercial space, primarily Class A space, grew modestly over the last several years. However, due largely to the events of September 11th, over sixteen million square feet of space in NYC has been lost

## Total Market Inventory in Manhattan
### 1995–2001
(Million Square Feet)



| Inventory Changes (2001 v. 2000) | |
|---|---|
| • Total square footage destroyed[1][2] due to 9/11 attack | (11.7) million |
| • Total square footage severely damaged[3] due to 9/11 attack | (9.7) million |
| • Construction completions[4] | 1.9 million |
| • Other buildings added[5] | 4.9 million |
| • Sq. ft. adjustments[5] | (0.9) million |
| • Buildings destroyed/converted[5] | (1.0) million |
| | (16.6) million |

Class A

| | 97 | 98 | 99 | 00 | 01 |
|---|---|---|---|---|---|
| | 388 | 389 | 390 | 392 | 375 |
| Class B&C Space | 154 | 155 | 155 | 157 | 146 |
| Class A Space | 234 (60%) | 234 (60%) | 235 (60%) | 235 (60%) | 229 (61%) |

CAGR -1%

Downtown As a % of All Classes Downtown

| 52% | 52% | 54% | 55% | 49% |
|---|---|---|---|---|

Notes: (1) As of November 2001
(2) Includes 1 WTC (3.9msf), 2 WTC (3.9msf), 4 WTC (0.6msf), 5 WTC (0.6msf), 6 WTC (0.8msf) and 7 WTC (1.8msf)
(3) Includes 10 WTC (1.5msf), 3 WFC (2.3msf), 2 WFC (2.2msf), 130 Liberty (1.4msf), 90 West (0.3msf), 30 W. Broadway (0.4msf), 101 Barclay St. (1.1msf) and 22 Cortland St. (0.6msf)
(4) Includes 575 Broadway 1Q '01 (0.08msf), 3 Times Square 3Q '01 (0.8msf) and 1 Rockefeller Plaza West 3Q '01 (1.0msf)
(5) Multiple buildings throughout New York City
Sources: Cushman & Wakefield; A.T. Kearney analysis

A.T. Kearney 17/19329-ej   11

EDSSR 000554

Class A Inventory

A Inventory

http://www.fedny.org./161

EDSSR 000555

EDSSR 000556

EDSSR 000557

Nov. 01 - Inventory Reconciliation

| Manhattan | 2000 Inventory 392.4 | Buildings Deleted -1.0 | St Adjustments -0.9 | Buildings Added 4.9 | Total Adjustment 3.0 |
|---|---|---|---|---|---|
| Manhattan | 2Q Inventory 395.4 | Construction Completions 1.9 | WTC Buildings Removed -11.7 | WTC Renovated -9.8 | New Inventory 375.8 |

Date: Nov-01
Source: Cushman & Wakefield

EDSSR 000558

Despite a soft economy and an increase in vacancies, only a limited amount of Class A space is available

Total Vacant Space in Manhattan
1995–2001[1]
(Million Square Feet)



| | Class B&C Space |
| | Class A Space |

**Midtown[3]**

| | 97 | 98 | 99 | 00 | 01[1] |
|---|---|---|---|---|---|
| | 25 | 23 | 17 | 11 | 29 |
| | 11 | 10 | 8 | 6 | 14 |
| | 14 | 13 | 9 | 5 | 15 |
| Vacancy For All Classes | 8.8% | 8.0% | 5.8% | 3.8% | 8.1% |
| Class A Vacancy | 8.0% | 7.1% | 5.2% | 2.9% | 7.0% |

CAGR -11.6%

**Downtown**

| | 97 | 98 | 99 | 00 | 01[1] |
|---|---|---|---|---|---|
| | 13 | 10 | 9 | 4 | 9[2] |
| | 8 | 7 | 6 | 3 | 6 |
| | 5 | 3 | 3 | 3 | 3 |
| Vacancy For All Classes | 12.5% | 9.5% | 8.9% | 3.7% | 10.0% |
| Class A Vacancy | 8.8% | 5.2% | 4.6% | 1.7% | 7.0% |

CAGR -23.5%

Note:    (1) As of November 2001
(2) Does not include 3.4 million sq. ft. identified by Brookfield Properties as potential new available supply in Downtown. This 3.4 million sq. ft. includes Deutsche Bank (1.0msf), Lehman Brothers (1.8msf), Dow Jones (0.2msf) and Merrill Lynch (0.4msf)
(3) Including Midtown and Midtown South

Source:    Cushman & Wakefield; A.T. Kearney analysis

A.T. Kearney 17/19329-ej    12

EDSSR 000559



EDSSR 000560



EDSSR 000561

EDSSR 000562

Midtown South

| Address | Sq Ft | District |
|---|---|---|
| 387 Park Avenue South | 26,326 | Madison/Union Midtown South |
| 251 Park Avenue South | 24,000 | Madison/Union Midtown South |
| 19 West 21st Street | 22,000 | Madison/Union Midtown South |
| 446 Park Avenue South | 20,400 | Madison/Union Midtown South |
| 35 East 21st Street | 20,000 | Madison/Union Midtown South |
| 41 Union Square West | 20,000 | Madison/Union Midtown South |
| 34 West 20th Street | 20,000 | Madison/Union Midtown South |
| 44-50 West 28th Street | 20,000 | Madison/Union Midtown South |
| 135 Madison Avenue | 19,800 | Madison/Union Midtown South |
| 1133 Broadway | 19,367 | Madison/Union Midtown South |
| 71 West 23rd Street | 18,000 | Madison/Union Midtown South |
| 126-128 Fifth Avenue | 17,000 | Madison/Union Midtown South |
| 141-7 Fifth Avenue | 17,000 | Madison/Union Midtown South |
| 114 East 25th Street | 16,800 | Madison/Union Midtown South |
| 257 Park Avenue South | 16,513 | Madison/Union Midtown South |
| 53 West 23rd Street | 15,250 | Madison/Union Midtown South |
| 381 Park Avenue South | 15,000 | Madison/Union Midtown South |
| 3-5 East 28th Street | 15,000 | Madison/Union Midtown South |
| 148 Madison Avenue | 15,000 | Madison/Union Midtown South |
| 10 West 18th Street | 15,000 | Madison/Union Midtown South |
| 18 West 18th Street | 15,000 | Madison/Union Midtown South |
| 41-45 West 25th St | 15,000 | Madison/Union Midtown South |
| 22 West 27th Street | 15,000 | Madison/Union Midtown South |
| 334 Park Avenue South | 14,800 | Madison/Union Midtown South |
| 275 Fifth Avenue | 13,814 | Madison/Union Midtown South |
| 60 Madison Avenue | 13,386 | Madison/Union Midtown South |
| 366 Park Avenue South | 13,330 | Madison/Union Midtown South |
| 71 Fifth Avenue | 13,106 | Madison/Union Midtown South |
| 119 Fifth Avenue | 13,000 | Madison/Union Midtown South |
| 148 Madison Avenue | 12,857 | Madison/Union Midtown South |
| 54 West 21st Street | 12,825 | Madison/Union Midtown South |
| 307 Fifth Avenue | 12,276 | Madison/Union Midtown South |
| 50 West 23rd Street | 11,874 | Madison/Union Midtown South |
| 200 Park Avenue South | 11,446 | Madison/Union Midtown South |
| 200 Fifth Avenue | 11,143 | Madison/Union Midtown South |
| 184 Fifth Avenue | 11,106 | Madison/Union Midtown South |
| 192 Fifth Avenue | 11,000 | Madison/Union Midtown South |
| 345-355 Park Avenue South | 10,832 | Madison/Union Midtown South |
| 302 Fifth Avenue | 10,800 | Madison/Union Midtown South |
| 319 Fifth Avenue | 10,000 | Madison/Union Midtown South |
| 304 East 25th Street | 10,000 | Madison/Union Midtown South |
| 34 East 29th Street | 10,000 | Madison/Union Midtown South |
| 102 Madison Avenue | 10,000 | Madison/Union Midtown South |
| 440 Park Avenue South | 10,000 | Madison/Union Midtown South |
| 13 West 21st Street | 10,000 | Madison/Union Midtown South |
| 46 West 25th Street | 10,000 | Madison/Union Midtown South |
| 12 West 27th Street | 10,000 | Madison/Union Midtown South |
| 15 West 27th Street | 10,000 | Madison/Union Midtown South |
| 404 Park Avenue South | 9,315 | Madison/Union Midtown South |
| 225 Fifth Avenue | 9,241 | Madison/Union Midtown South |
| 432 Park Avenue South | 9,000 | Madison/Union Midtown South |
| 1201 Broadway | 8,666 | Madison/Union Midtown South |
| 49 West 27th Street | 8,600 | Madison/Union Midtown South |
| 114 East 32nd Street | 8,400 | Madison/Union Midtown South |
| 7 East 17th Street | 8,295 | Madison/Union Midtown South |
| 101 Fifth Avenue | 8,140 | Madison/Union Midtown South |
| 45 East 20th Street | 7,500 | Madison/Union Midtown South |
| 112 Madison Avenue | 7,500 | Madison/Union Midtown South |
| 13-15 Union Sq. West | 7,500 | Madison/Union Midtown South |
| 37 Union Sq. West | 7,440 | Madison/Union Midtown South |
| 220 East 23rd Street | 7,300 | Madison/Union Midtown South |
| 30 West 26th Street | 7,000 | Madison/Union Midtown South |
| 290 Fifth Avenue | 6,726 | Madison/Union Midtown South |
| 175 Fifth Avenue | 6,700 | Madison/Union Midtown South |
| 27-33 West 24th Street | 6,205 | Madison/Union Midtown South |
| 115 East 23rd Street | 6,000 | Madison/Union Midtown South |
| 32 East 31st Street | 6,000 | Madison/Union Midtown South |
| 89 Madison Avenue | 5,500 | Madison/Union Midtown South |
| 14 West 23rd Street | 5,250 | Madison/Union Midtown South |
| 902 Broadway | 5,157 | Madison/Union Midtown South |
| 230 Fifth Avenue | 5,090 | Madison/Union Midtown South |
| 255 Fifth Avenue | 5,000 | Madison/Union Midtown South |
| 24 East 21st Street | 5,000 | Madison/Union Midtown South |
| 30 East 23rd Street | 5,000 | Madison/Union Midtown South |
| 121 East 24th Street | 5,000 | Madison/Union Midtown South |
| 72 Madison Avenue | 5,000 | Madison/Union Midtown South |
| 48 West 23rd Street | 5,000 | Madison/Union Midtown South |
| 24 West 25th Street | 5,000 | Madison/Union Midtown South |
| 67 Irving Place | 4,850 | Madison/Union Midtown South |
| 7 West 18th Street | 4,700 | Madison/Union Midtown South |
| 1115 Broadway | 4,371 | Madison/Union Midtown South |
| 920 Broadway | 3,600 | Madison/Union Midtown South |
| 16-18 West 22nd Street | 3,500 | Madison/Union Midtown South |
| 206 Fifth Avenue | 3,200 | Madison/Union Midtown South |
| 32 West 22nd Street | 3,200 | Madison/Union Midtown South |
| 1123 Broadway | 3,144 | Madison/Union Midtown South |
| 119 East 27th Street | 3,000 | Madison/Union Midtown South |
| 180 Lexington Avenue | 3,000 | Madison/Union Midtown South |
| 419 Park Avenue South | 3,000 | Madison/Union Midtown South |
| 145 Madison Avenue | 2,500 | Madison/Union Midtown South |
| 18 West 27th Street | 2,500 | Madison/Union Midtown South |
| 2-4 West 22nd Street | 2,400 | Madison/Union Midtown South |
| 36 East 22nd Street | 2,350 | Madison/Union Midtown South |
| 160 Fifth Avenue | 2,275 | Madison/Union Midtown South |
| 79 Madison Avenue | 2,250 | Madison/Union Midtown South |
| 842 Avenue of the Americas | 1,800 | Madison/Union Midtown South |
| 226 Fifth Avenue | 1,500 | Madison/Union Midtown South |
| 873-9 Broadway | 1,500 | Madison/Union Midtown South |
| 29 West 30th Street | 1,468 | Madison/Union Midtown South |
| 30 Irving Place | 1,100 | Madison/Union Midtown South |
| 55 East 10th Street | 1,062 | Madison/Union Midtown South |
| 22 East 22nd Street | 1,000 | Madison/Union Midtown South |
| 250 Lafayette Street | 90,000 | Soho |
| 451 Broadway | 38,000 | Soho |
| 568-578 Broadway | 22,650 | Soho |
| 584 Broadway | 17,722 | Soho |
| 506-8 Broadway | 16,500 | Soho |
| 584-96 Broadway | 13,025 | Soho |
| 75 Spring Street | 8,100 | Soho |
| 270 Lafayette Street | 7,500 | Soho |
| 110 Greene Street | 6,800 | Soho |
| 110-114 Greene Street | 6,500 | Soho |
| 530 Broadway | 5,000 | Soho |
| 520 Wooster Street | 4,600 | Soho |
| 560 Broadway | 2,875 | Soho |
| 545 Broadway | 2,500 | Soho |
| 524 Broadway | 2,200 | Soho |
| 520 Broadway | 1,900 | Soho |
| 588-92 Broadway | 1,100 | Soho |

Nov-01      7,297,100

0.063028365

466,512

| TOTAL MIDTOWN | 15,358,706 |
|---|---|
| TO CHECK | 29,142,568 |
| Pump | 0.541033122 |
| Taylor | 15,766,946 |

EDSSR 000563

EDSSR 000564

EDSSR 000565

Midtown South – NW 0

| Address_1 | Area/Max_SF | Submarket | Market |
|---|---|---|---|
| 65 Tenth Avenue | 336,000 | Chelsea | Midtown South |
| 111 Eighth Avenue | 271,974 | Chelsea | Midtown South |
| 260 Eleventh Avenue | 197,184 | Chelsea | Midtown South |
| 601 West 26th Street | 162,606 | Chelsea | Midtown South |
| 75 Ninth Avenue | 135,249 | Chelsea | Midtown South |
| 245-243 West 17th Street | 134,287 | Chelsea | Midtown South |
| 430 West 15th Street | 100,500 | Chelsea | Midtown South |
| 156 West 27th Street | 54,000 | Chelsea | Midtown South |
| 119 West 24th Street | 50,000 | Chelsea | Midtown South |
| 224 West 30th Street | 44,333 | Chelsea | Midtown South |
| 641 Avenue of the Americas | 42,468 | Chelsea | Midtown South |
| 218 West 18th Street | 28,448 | Chelsea | Midtown South |
| 208 West 28th Street | 27,500 | Chelsea | Midtown South |
| 155 West 23rd Street | 36,000 | Chelsea | Midtown South |
| 40 West 33rd Street | 35,908 | Chelsea | Midtown South |
| 20 West 33rd Street | 35,358 | Chelsea | Midtown South |
| 330 Seventh Avenue | 33,000 | Chelsea | Midtown South |
| 530 Seventh Avenue | 30,742 | Chelsea | Midtown South |
| 151 West 26th Street | 30,000 | Chelsea | Midtown South |
| 130 West 30th Street | 28,900 | Chelsea | Midtown South |
| 322 Eighth Avenue | 25,495 | Chelsea | Midtown South |
| 114 West 26th Street | 22,500 | Chelsea | Midtown South |
| 36-44 West 31st St | 20,000 | Chelsea | Midtown South |
| 122 West 27th Street | 20,000 | Chelsea | Midtown South |
| 335 West 16th Street | 19,924 | Chelsea | Midtown South |
| 40-51 West 21st St | 15,500 | Chelsea | Midtown South |
| 44 West 18th Street | 15,250 | Chelsea | Midtown South |
| 158 West 25th Street | 15,000 | Chelsea | Midtown South |
| 150 West 29th Street | 15,000 | Chelsea | Midtown South |
| 275 Seventh Avenue | 14,906 | Chelsea | Midtown South |
| 242 West 30th Street | 14,800 | Chelsea | Midtown South |
| 121-23 West 27th Street | 13,965 | Chelsea | Midtown South |
| 26 West 17th Street | 13,500 | Chelsea | Midtown South |
| 127 West 25th Street | 11,200 | Chelsea | Midtown South |
| 227 West 29th Street | 10,200 | Chelsea | Midtown South |
| 826 Avenue of the Americas | 10,058 | Chelsea | Midtown South |
| 135 West 29th Street | 10,000 | Chelsea | Midtown South |
| 50 West 17th Street | 9,900 | Chelsea | Midtown South |
| 151 West 25th Street | 9,750 | Chelsea | Midtown South |
| 332 Seventh Avenue | 7,500 | Chelsea | Midtown South |
| 116-24 West 32nd St | 7,500 | Chelsea | Midtown South |
| 236 West 17th Street | 6,000 | Chelsea | Midtown South |
| 27-43 West 20th Street | 5,737 | Chelsea | Midtown South |
| 36 West 21st Street | 5,000 | Chelsea | Midtown South |
| 155 West 19th Street | 4,000 | Chelsea | Midtown South |
| 15 West 33rd Street | 2,500 | Chelsea | Midtown South |
| 60 Eighth Avenue | 2,449 | Chelsea | Midtown South |
| 134 West 29th Street | 2,295 | Chelsea | Midtown South |
| 134 West 26th Street | 2,000 | Chelsea | Midtown South |
| 770 Broadway | 174,868 | Greenwich Vill | Midtown South |
| 20 Cooper Square | 64,000 | Greenwich Vill | Midtown South |
| 85-95 University Place | 60,000 | Greenwich Vill | Midtown South |
| 622 Broadway | 44,000 | Greenwich Vill | Midtown South |
| 666 Broadway | 43,243 | Greenwich Vill | Midtown South |
| 636 Broadway | 39,300 | Greenwich Vill | Midtown South |
| 627 Broadway | 32,500 | Greenwich Vill | Midtown South |
| 21 Astor Place | 22,000 | Greenwich Vill | Midtown South |
| 625 Broadway | 21,000 | Greenwich Vill | Midtown South |
| 611 Broadway | 17,875 | Greenwich Vill | Midtown South |
| 60 Fifth Avenue | 16,000 | Greenwich Vill | Midtown South |
| 841 Broadway | 12,946 | Greenwich Vill | Midtown South |
| 632 Broadway | 10,000 | Greenwich Vill | Midtown South |
| 704-06 Broadway | 10,000 | Greenwich Vill | Midtown South |
| 817 Broadway | 8,000 | Greenwich Vill | Midtown South |
| 380-401 Lafayette St | 7,500 | Greenwich Vill | Midtown South |
| 676 Broadway | 6,941 | Greenwich Vill | Midtown South |
| 11 East 4th Street | 6,900 | Greenwich Vill | Midtown South |
| 400 Lafayette Street | 6,600 | Greenwich Vill | Midtown South |
| 30 Cooper Square | 6,500 | Greenwich Vill | Midtown South |
| 628 Broadway | 5,720 | Greenwich Vill | Midtown South |
| 700 Broadway | 4,900 | Greenwich Vill | Midtown South |
| 653 Broadway | 3,242 | Greenwich Vill | Midtown South |
| 75 Varick Street | 326,506 | Hudson Square | Midtown South |
| 303 West 10th Street | 116,700 | Hudson Square | Midtown South |
| 395 Hudson Street | 106,500 | Hudson Square | Midtown South |
| 161 Avenue of the Americas | 104,579 | Hudson Square | Midtown South |
| 95 Morton Street | 71,000 | Hudson Square | Midtown South |
| 375 Hudson Street | 59,674 | Hudson Square | Midtown South |
| 225 Varick Street | 47,364 | Hudson Square | Midtown South |
| 143 Avenue of the Americas | 44,000 | Hudson Square | Midtown South |
| 430 West 14th Street | 44,000 | Hudson Square | Midtown South |
| 180 Varick Street | 41,580 | Hudson Square | Midtown South |
| 150 Varick Street | 33,023 | Hudson Square | Midtown South |
| 100 Avenue of the Americas | 30,176 | Hudson Square | Midtown South |
| 345 Hudson Street | 27,533 | Hudson Square | Midtown South |
| 345 West Street | 22,234 | Hudson Square | Midtown South |
| 330 Hudson Street | 22,000 | Hudson Square | Midtown South |
| 143-45 Varick Street | 21,300 | Hudson Square | Midtown South |
| 155 Avenue of the Americas | 7,569 | Hudson Square | Midtown South |
| 417 Canal Street | 5,550 | Hudson Square | Midtown South |
| 137 Varick Street | 3,793 | Hudson Square | Midtown South |
| 304-30 Hudson Street | 3,000 | Hudson Square | Midtown South |
| 212 Fifth Avenue | 129,000 | Madison/Union Square | Midtown South |
| 242 Fifth Avenue | 131,346 | Madison/Union Square | Midtown South |
| 475 Park Avenue South | 104,815 | Madison/Union Square | Midtown South |
| 111 Fifth Avenue | 101,323 | Madison/Union Square | Midtown South |
| 360 Park Avenue South | 90,790 | Madison/Union Square | Midtown South |
| 261 Fifth Avenue | 59,952 | Madison/Union Square | Midtown South |
| 28 West 23rd Street | 58,000 | Madison/Union Square | Midtown South |
| 63 Madison Avenue | 58,000 | Madison/Union Square | Midtown South |
| 1107 Broadway | 46,938 | Madison/Union Square | Midtown South |
| 11 West 19th Street | 46,000 | Madison/Union Square | Midtown South |
| 1 East 26th Street | 43,735 | Madison/Union Square | Midtown South |
| 450-60 Park Avenue South | 38,228 | Madison/Union Square | Midtown South |
| 100 Madison Avenue | 34,000 | Madison/Union Square | Midtown South |
| 915 Broadway | 31,518 | Madison/Union Square | Midtown South |
| 149 Fifth Avenue | 49,838 | Madison/Union Square | Midtown South |
| 315 Park Avenue South | 47,431 | Madison/Union Square | Midtown South |
| 215 Park Avenue South | 45,023 | Madison/Union Square | Midtown South |
| 24-32 Union Sq East | 42,510 | Madison/Union Square | Midtown South |
| 40 West 25th Street | 42,000 | Madison/Union Square | Midtown South |
| 6 East 32nd Street | 41,000 | Madison/Union Square | Midtown South |
| 660 Broadway | 37,500 | Madison/Union Square | Midtown South |
| 136 Madison Avenue | 37,000 | Madison/Union Square | Midtown South |
| 304 Park Avenue South | 34,718 | Madison/Union Square | Midtown South |
| 352 Park Avenue South | 34,500 | Madison/Union Square | Midtown South |
| 1140 Broadway | 34,433 | Madison/Union Square | Midtown South |
| 200 Fifth Avenue | 33,234 | Madison/Union Square | Midtown South |
| 115 Fifth Avenue | 33,200 | Madison/Union Square | Midtown South |
| 15 East 26th Street | 32,336 | Madison/Union Square | Midtown South |
| 20 West 22nd Street | 31,968 | Madison/Union Square | Midtown South |
| 106 Fifth Avenue | 30,700 | Madison/Union Square | Midtown South |
| 22-26 West 19th Street | 30,300 | Madison/Union Square | Midtown South |
| 273 Park Avenue South | 30,000 | Madison/Union Square | Midtown South |
| 446-470 Park Ave South | 29,455 | Madison/Union Square | Midtown South |
| 901 Broadway | 29,000 | Madison/Union Square | Midtown South |
| 24 East 32nd Street | 28,000 | Madison/Union Square | Midtown South |
| 22-28 West 21st Street | 28,000 | Madison/Union Square | Midtown South |
| 127 East 25th Street | 27,000 | Madison/Union Square | Midtown South |
| 105-104 Fifth Avenue | 27,000 | Madison/Union Square | Midtown South |
| 41 Madison Avenue | 26,976 | Madison/Union Square | Midtown South |
| 79 Fifth Avenue | 26,367 | Madison/Union Square | Midtown South |

EDSSR 000566

Downturn – Nov 01

| Address_1 | Available_SF | Submarket | Market |
|---|---|---|---|
| 100 Broadway | 35,963 | Financial East | Downtown |
| 100 Church Street | 36,175 | World Trade | Downtown |
| 100 Maiden Lane | 3,981 | Insurance | Downtown |
| 100 Wall Street | 68,306 | Financial East | Downtown |
| 100 William Street | 94,903 | Insurance | Downtown |
| 101 Maiden Lane | 3,220 | Insurance | Downtown |
| 11 Broadway | 150,183 | Financial West | Downtown |
| 11 Hanover Square | 3,900 | Financial East | Downtown |
| 11 Park Place | 16,496 | City Hall | Downtown |
| 110 Wall Street | 32,641 | Financial East | Downtown |
| 110 William Street | 70,726 | Insurance | Downtown |
| 111 Broadway | 74,913 | Financial West | Downtown |
| 111 John Street | 12,769 | Insurance | Downtown |
| 115 Broadway | 162,167 | Financial West | Downtown |
| 116 John Street | 57,814 | Insurance | Downtown |
| 120 Broadway | 154,318 | Financial West | Downtown |
| 123 William Street | 48,428 | Insurance | Downtown |
| 125 Maiden Lane | 10,640 | Insurance | Downtown |
| 125 Fulton Street | 22,000 | Insurance | Downtown |
| 129 Lafayette Street | 72,510 | City Hall | Downtown |
| 130 William Street | 29,532 | Insurance | Downtown |
| 133 Nassau Street | 860 | Insurance | Downtown |
| 14 Wall Street | 55,812 | Financial East | Downtown |
| 140 Broadway | 54,804 | Financial East | Downtown |
| 140 William Street | 37,300 | Insurance | Downtown |
| 15 Maiden Lane | 6,272 | Insurance | Downtown |
| 150 Broadway | 6,962 | Insurance | Downtown |
| 156 William Street | 18,330 | Insurance | Downtown |
| 157 Chambers Street | 3,700 | City Hall | Downtown |
| 160 Broadway | 1,482 | Insurance | Downtown |
| 160 Water Street | 23,000 | Insurance | Downtown |
| 161 William Street | 40,871 | Insurance | Downtown |
| 17 Battery Place South | 41,301 | Financial West | Downtown |
| 17 State Street | 29,339 | Financial East | Downtown |
| 170 Broadway | 23,005 | Insurance | Downtown |
| 180 Broadway | 4,843 | Insurance | Downtown |
| 195 Broadway | 256,626 | World Trade | Downtown |
| 198 Broadway | 2,063 | Insurance | Downtown |
| 199 Water Street | 99,466 | Insurance | Downtown |
| 20 Broad Street | 29,000 | Financial East | Downtown |
| 20 Exchange Place | 304,667 | Financial East | Downtown |
| 200 Church Street | 23,400 | City Hall | Downtown |
| 200 Hudson Street | 71,921 | City Hall | Downtown |
| 202-204 Canal Street | 10,880 | City Hall | Downtown |
| 217 Broadway | 8,155 | City Hall | Downtown |
| 225 Broadway | 255,661 | City Hall | Downtown |
| 26 Broadway | 415,211 | Financial West | Downtown |
| 25 Broadway | 158,778 | Financial East | Downtown |
| 255 West Broadway | 3,850 | City Hall | Downtown |
| 29 Broadway | 6,230 | Financial West | Downtown |
| 29 John Street | 3,061 | Insurance | Downtown |
| 291 Broadway | 17,500 | City Hall | Downtown |
| 299 Broadway | 16,405 | City Hall | Downtown |
| 3 New York Plaza | 19,900 | Financial East | Downtown |
| 30 Broad Street | 119,217 | Financial East | Downtown |
| 30 Vesey Street | 6,500 | City Hall | Downtown |
| 30 Wall Street | 4,600 | Financial East | Downtown |
| 305 Broadway | 1,700 | City Hall | Downtown |
| 32 Avenue of the Americas | 274,647 | City Hall | Downtown |
| 33 Maiden Lane | 130,964 | Insurance | Downtown |
| 33 Whitehall Street | 130,804 | Financial East | Downtown |
| 375 Broadway | 7,000 | City Hall | Downtown |
| 39 Broadway | 55,413 | Financial West | Downtown |
| 40 Broad Street | 74,823 | Financial West | Downtown |
| 40 Exchange Place | 22,845 | Financial East | Downtown |
| 40 Fulton Street | 101,892 | Insurance | Downtown |
| 40 Rector Street | 3,110 | Financial West | Downtown |
| 40 Wall Street | 104,672 | Financial East | Downtown |
| 401 Broadway | 13,530 | City Hall | Downtown |
| 401 Washington Street | 29,300 | City Hall | Downtown |
| 42 Broadway | 23,527 | Financial East | Downtown |
| 44 Wall Street | 61,404 | Financial East | Downtown |
| 45 Broadway, Atrium | 79,232 | Financial West | Downtown |
| 45 John Street | 20,347 | Insurance | Downtown |
| 48 Wall Street | 110,600 | Financial San | Downtown |
| 480 Canal Street | 29,640 | City Hall | Downtown |
| 5 Beekman Street | 184,325 | Insurance | Downtown |
| 50 Broad Street | 30,366 | Financial East | Downtown |
| 50 Broadway | 100,728 | Financial East | Downtown |
| 50 Pine Street | 4,500 | Financial East | Downtown |
| 52 Broadway | 347,134 | Financial West | Downtown |
| 53 Broad Street | 31,784 | Financial East | Downtown |
| 55 John Street | 18,369 | Insurance | Downtown |
| 55 Water Street | 940,305 | Financial East | Downtown |
| 56 John Street | 2,766 | Insurance | Downtown |
| 58 Maiden Lane | 139,779 | Insurance | Downtown |
| 60 Broad Street | 31,662 | Financial East | Downtown |
| 61 Broadway | 182,628 | Financial West | Downtown |
| 63 Wall Street | 14,346 | Financial East | Downtown |
| 65 Broadway | 65,570 | Financial West | Downtown |
| 67 Wall Street | 37,000 | Financial West | Downtown |
| 7 Dey Street | 2,150 | World Trade | Downtown |
| 7 Hanover Square | 13,995 | Financial East | Downtown |
| 74 Trinity Place | 20,163 | Financial West | Downtown |
| 75 Broad Street | 163,261 | Financial East | Downtown |
| 75 Maiden Lane | 31,895 | Insurance | Downtown |
| 75 Wall Street | 16,964 | Financial East | Downtown |
| 77 Water Street | 31,806 | Financial East | Downtown |
| 80 Broad Street | 144,721 | Financial East | Downtown |
| 80 Maiden Lane | 37,261 | Insurance | Downtown |
| 80 Pine Street | 3,163 | Insurance | Downtown |
| 80 Wall Street | 9,484 | Financial East | Downtown |
| 81-83 Franklin Street | 9,300 | City Hall | Downtown |
| 82 Beaver Street | 11,751 | Financial East | Downtown |
| 82 Wall Street | 7,227 | Financial East | Downtown |
| 83 Maiden Lane | 17,300 | Insurance | Downtown |
| 88 Pine Street | 153,900 | Insurance | Downtown |
| 90 Broad Street | 57,767 | Financial East | Downtown |
| 90 John Street | 14,148 | Insurance | Downtown |
| 90 Maiden Lane | 8,700 | Insurance | Downtown |
| 90 Washington Street | 339,500 | Financial West | Downtown |
| 90 William Street | 12,364 | Insurance | Downtown |
| 95 Wall Street | 123,000 | Financial East | Downtown |
| 99 Hudson Street | 7,900 | City Hall | Downtown |
| 99 Wall Street | 9,454 | Financial East | Downtown |
| Financial Square | 168,436 | Financial East | Downtown |
| One Battery Park Plaza | 43,538 | Financial West | Downtown |
| One Exchange Plaza | 33,712 | Financial West | Downtown |
| One Exchange Plaza | 82,253 | Financial West | Downtown |
| One Liberty Plaza | 253,783 | World Trade | Downtown |
| One New York Plaza | 40,828 | Financial East | Downtown |
| One State Street Plaza | 303,463 | Financial East | Downtown |
| One Wall Street | 3,343 | Financial East | Downtown |
| One Whitehall Street | 39,249 | Financial East | Downtown |
| Two New York Plaza | 348,900 | Financial East | Downtown |
| Two Rector Street | 56,115 | Financial West | Downtown |
| Two Wall Street | 32,822 | Financial East | Downtown |
| Nov-01 | 8,500,827 | | |
| | | Class A factor 0.292 | |
| | 2,775,004 | | |

Over recent years, the new supply of office space coming available has not met the increased demand for Class A office space, as demonstrated by significant gross absorption and historically low vacancy[1]



Manhattan Class A Office Space Analysis — Inventory vs. Occupied[1] in Manhattan 1997–2001[3]
(Million Square Feet)

Manhattan Class A Gross Absorption[2] in Manhattan 1997–2001[3]
(Million Square Feet)

Average Annual Absorption Rate = 27.3

Note:
(1) Vacancy is defined as the variance between inventory and occupied space
(2) Gross assumption represents total leasing activities
(3) As of October 2000
(4) Includes 575 Broadway 1Q '01 (0.08msf), 3 Times Square 3Q '01 (0.8msf) and 1 Rockefeller Plaza West 3Q '01 (1.0msf)

Sources: Insignia; Cushman & Wakefield; A.T. Kearney analysis

A.T. Kearney 17/19329-cj  13

EDSSR 000568



EDSSR 000569



EDSSR 000570

EDSSR 000571

EDSSR 000572

NEW OFFICE DEVELOPMENT COMPLETIONS          3Q01
NEW YORK CITY

| Adress | Completed | Space Available | SF |
|---|---|---|---|
| 575 Broadway | 1Q01 | 0 | 87,500 |
| 3 Times Square | 3Q01 | 0 | 802,406 |
| 1 Rockefeller Plaza West | 3Q01 | 0 | 1,036,000 |
| | | | 1,925,906 |

EDSSR 000573

The projected supply of Class A space with the WTC rebuild is expected to average 37 million square feet annually over the decade, continuing the trend of the last several years of minimal new construction

## Manhattan Class A Projected Supply [1]  With WTC Rebuilding
### 2002E – 2010E Base Case
(Million Square Feet)



Legend:
- ☐ Change in Inventory
- ☐ Lease Expirations
- ▨ Vacancy (beginning of the year)

Annual Average Supply 36.9 msf (incl. WTC)



| | 02E | 03E | 04E | 05E | 06E | 07E | 08E | 09E | 10E |
|---|---|---|---|---|---|---|---|---|---|
| | 35.2 | 34.8 | 35.3 | 36.7 | 36.5 | 38.2 | 38.6 | 38.5 | 38.3 |
| Change in Inventory | | 2.2 | 1.2 | 4.0 | 0.6 | 4.9 | 2.4 | 1.3 | -1.1 |
| Lease Expirations | 24.7 | 19.4 | 21.5 | 19.7 | 21.8 | 19.4 | 21.0 | 21.8 | 22.0 |
| Vacancy | 10.8 | 10.2 | 12.6 | 11.0 | 14.1 | 13.9 | 15.2 | 15.4 | 15.2 |

0.3

Sources: Cushman &Wakefield; Silverstein Properties; A.T. Kearney analysis

A.T. Kearney 17/1/032v-cj  14

EDSSR 000574

| Rent | 01E | 02E | 03E | 04E | 05E | 06E | 07E | 08E | 09E | 10E |
|---|---|---|---|---|---|---|---|---|---|---|
| Poss | $40.70 | $36.61 | $36.15 | $35.84 | $35.61 | $35.52 | $35.62 | $35.87 | $36.36 | $36.33 |
| Opt | $40.70 | $37.22 | $37.63 | $37.89 | $37.99 | $38.22 | $39.44 | $41.00 | $42.66 | $45.97 |
| Base | $40.70 | $36.92 | $36.89 | $36.87 | $36.90 | $36.82 | $37.41 | $38.23 | $39.31 | $40.65 |

**Diff Opt Pass**

| | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|
| Diff Base-Pass | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.4526982 | 0.4696508 | 0.4608637 | 0.4536631 | 0.4481980 |

**New Slow Rebuild**

| Rents | 01E | 02E | 03E | 04E | 05E | 06E | 07E | 08E | 09E | 10E |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimal | $ 35.40 | $ 32.37 | $ 32.72 | $ 32.95 | $ 32.68 | $ 33.26 | $ 33.12 | $ 32.68 | $ 32.44 | $ 32.56 |
| Pessimal | $ 35.39 | $ 31.84 | $ 31.43 | $ 31.16 | $ 30.59 | $ 30.07 | $ 29.33 | $ 28.20 | $ 26.88 | $ 25.35 |
| D.O-P | $ 0.01 | $ 0.53 | $ 1.29 | $ 1.79 | $ 2.10 | $ 3.19 | $ 3.79 | $ 4.48 | $ 5.56 | $ 7.23 |
| D * Diff B-P | $ 0.00 | $ 0.27 | $ 0.64 | $ 0.89 | $ 1.15 | $ 1.54 | $ 1.78 | $ 2.06 | $ 2.52 | $ 3.24 |
| Base | $ 35.39 | $ 32.10 | $ 32.08 | $ 32.06 | $ 31.74 | $ 31.61 | $ 31.11 | $ 30.26 | $ 29.40 | $ 26.59 |
| Base*1.15 | $ 40.70 | $ 36.92 | $ 36.89 | $ 36.87 | $ 36.50 | $ 36.35 | $ 35.78 | $ 34.80 | $ 33.81 | $ 32.88 |

**Leases Changes**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimal | | 24.22 | 18.60 | 21.35 | 19.60 | 22.07 | 19.18 | 20.73 | 21.74 | 22.08 |
| Pessimal | | 25.10 | 20.14 | 21.55 | 19.70 | 21.50 | 19.52 | 21.27 | 21.90 | 22.01 |
| D.O-P | · | (0.87) | (1.54) | (0.20) | (0.10) | 0.58 | (0.35) | (0.54) | (0.16) | 0.06 |
| D * Diff B-P | · | (0.44) | (0.77) | (0.10) | (0.05) | 0.29 | (0.16) | (0.25) | (0.07) | 0.03 |
| Base | · | 24.66 | 19.37 | 21.45 | 19.65 | 21.78 | 19.36 | 21.02 | 21.83 | 22.04 |

**Change in Inventory**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimal | | (0.33) | 2.28 | 1.26 | 2.02 | 0.60 | 2.56 | 0.24 | (1.02) | (1.39) |
| Pessimal | | (0.33) | 2.28 | 1.26 | 2.02 | 0.60 | 2.30 | (0.40) | (1.39) | (1.39) |
| D.O-P | · | · | · | · | · | · | 0.26 | 0.64 | 0.37 | (0.00) |
| D * Diff B-P | · | · | · | · | · | · | 0.12 | 0.30 | 0.17 | (0.00) |
| Base | · | (0.33) | 2.28 | 1.26 | 2.02 | 0.60 | 2.42 | (0.10) | (1.22) | (1.39) |

| | | | | | 2 | | 2.5 | 2.5 | 2.5 | 2.5 |
|---|---|---|---|---|---|---|---|---|---|---|
| Manhattan Class A proj. Supply (two vacancy) | | 24.33 | 21.65 | 22.71 | 21.87 | 22.37 | 21.78 | 20.92 | 20.61 | 20.65 | 21.86 |
| Manhattan Class A proj. vacancy | | 24.33 | 21.65 | 22.71 | 23.67 | 22.37 | 24.28 | 23.42 | 23.11 | 23.15 | 23.19 |
| Manhattan Class A proj. Supply (with vacancy) | | 13.16 | 12.61 | 13.03 | 14.11 | 13.89 | 15.19 | 15.41 | 15.16 | 14.79 | 14.15 |
| | | 37.50 | 34.26 | 35.73 | 37.78 | 36.26 | 39.48 | 38.63 | 38.27 | 37.94 | 37.34 |

| | 01E | 02E | 03E | 04E | 05E | 06E | 07E | 08E | 09E | 10E |
|---|---|---|---|---|---|---|---|---|---|---|
| **Method 1: Supply- Manhattan Class A (with WTC Rebuild)** | | | | | | | | | | |
| Leasing Activity | 22.19 | 21.92 | 22.21 | 22.29 | 22.58 | 22.67 | 23.03 | 23.25 | 23.40 | 23.55 |
| Vacancy | 10.83 | 13.16 | 12.61 | 13.03 | 14.11 | 13.89 | 15.19 | 15.41 | 15.16 | 14.79 |
| Total | 33.02 | 35.09 | 34.82 | 35.32 | 36.70 | 36.55 | 38.22 | 38.65 | 38.56 | 38.34 |
| **Method 2: Supply- Manhattan Class A (with WTC Rebuild)** | | | | | | | | | | |
| Vacancy at beginning of year | | 10.83 | 13.16 | 12.61 | 13.03 | 14.11 | 13.89 | 15.19 | 15.41 | 15.16 |
| Expiring leases | | 24.66 | 19.37 | 21.45 | 19.65 | 21.78 | 19.36 | 21.02 | 21.83 | 22.04 |
| Change in inventory | | (0.33) | 2.28 | 1.26 | 4.02 | 0.60 | 4.92 | 2.39 | 1.28 | 1.10 |
| total | | 35.16 | 34.82 | 35.32 | 36.70 | 36.48 | 38.17 | 38.61 | 38.51 | 38.30 |

**Leasing Activity**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimal | 22.20 | 21.98 | 22.36 | 22.47 | 22.79 | 22.87 | 23.28 | 23.56 | 23.76 | 23.95 |
| Pessimal | 22.19 | 21.87 | 22.06 | 22.11 | 22.38 | 22.48 | 22.81 | 22.98 | 23.10 | 23.22 |
| D.O-P | 0.02 | 0.11 | 0.30 | 0.35 | 0.40 | 0.38 | 0.47 | 0.58 | 0.66 | 0.72 |
| D * Diff B-P | · | 0.06 | 0.15 | 0.18 | 0.20 | 0.19 | 0.22 | 0.27 | 0.30 | 0.32 |
| Base | 22.19 | 21.92 | 22.21 | 22.29 | 22.58 | 22.67 | 23.03 | 23.25 | 23.40 | 23.55 |

**Vacancy - Downtown Class A**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimal | 3.6% | 6.9% | 7.1% | 6.6% | 7.5% | 6.6% | 6.5% | 6.5% | 6.4% | 6.1% |
| Pessimal | 3.9% | 7.5% | 8.1% | 7.9% | 8.9% | 8.4% | 9.0% | 9.4% | 9.7% | 10.0% |
| D.O-P | -0.1% | -0.6% | -1.0% | -1.3% | -1.4% | -1.7% | -2.4% | -2.8% | -3.2% | -3.9% |
| D * Diff B-P | 0.0% | -0.3% | -0.5% | -0.6% | -0.7% | -0.8% | -1.1% | -1.3% | -1.5% | -1.7% |
| Base | 3.9% | 7.2% | 7.6% | 7.2% | 8.2% | 7.5% | 7.6% | 8.0% | 8.2% | 6.2% |

**Vacancy - Manhattan Class A**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimal | 4.6% | 5.4% | 4.7% | 4.8% | 5.0% | 4.9% | 5.2% | 5.1% | 4.9% | 4.6% |
| Pessimal | 4.7% | 5.9% | 6.0% | 6.3% | 6.7% | 6.5% | 7.0% | 7.1% | 7.1% | 7.0% |
| D.O-P | -0.1% | -0.5% | -1.3% | -1.5% | -1.7% | -1.6% | -1.8% | -2.0% | -2.3% | -2.4% |
| D * Diff B-P | 0.0% | -0.2% | -0.6% | -0.7% | -0.8% | -0.8% | -0.9% | -1.0% | -1.1% | -1.1% |
| Base | 4.7% | 5.7% | 5.4% | 5.5% | 6.9% | 5.8% | 6.2% | 6.2% | 6.1% | 5.9% |

**Inventory - Manhattan Class A**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimal | 232,731 | 232,403 | 234,681 | 235,940 | 239,962 | 240,557 | 245,619 | 248,361 | 349,845 | 250,354 |
| Pessimal | 232,731 | 232,403 | 234,681 | 235,940 | 239,962 | 240,557 | 245,306 | 247,459 | 248,574 | 249,686 |
| D.O-P | · | · | · | · | · | · | 261 | 902 | 1,271 | 1,259 |
| D * Diff B-P | · | · | · | · | · | · | 123 | 415 | 577 | 569 |
| Base | 232,731 | 232,403 | 234,681 | 235,940 | 239,962 | 240,557 | 245,481 | 247,875 | 249,150 | 250,254 |

**Expiring Leases**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimal | | 24.22 | 18.60 | 21.35 | 19.60 | 22.07 | 19.18 | 20.73 | 21.74 | 22.08 |
| Pessimal | | 25.10 | 20.14 | 21.55 | 19.70 | 21.50 | 19.52 | 21.27 | 21.90 | 22.01 |
| D.O-P | · | (1) | (2) | (0) | (0) | 1 | (0) | (1) | (0) | 0 |
| D * Diff B-P | · | (0) | (1) | (0) | (0) | 0 | (0) | (0) | (0) | 0 |
| Base | | 24.7 | 19.4 | 21.4 | 19.6 | 21.8 | 19.4 | 21.0 | 21.8 | 22.0 |

| Absorption | WTC | Poss | Opt | % Poss | % Opt | P | O | |
|---|---|---|---|---|---|---|---|---|
| | 1.00 | 22.4 | 22.6 | 4.5% | 4.4% | 21.40 | 21.60 | |
| | 1.00 | 22.5 | 22.9 | 4.4% | 4.4% | 21.50 | 21.90 | |
| | 1.00 | 22.8 | 23.3 | 4.4% | 4.3% | 21.80 | 22.50 | |
| | 2.20 | 23 | 23.6 | 9.5% | 9.3% | 20.80 | 21.40 | |
| | 2.50 | 23.1 | 23.6 | 10.8% | 10.5% | 20.60 | 21.30 | |
| | 2.50 | 23.2 | 23.9 | 10.8% | 10.5% | 20.70 | 21.40 | |

36.92

36.90

EDSSR 000575

Projected demand, mostly driven by employee growth and expiring leases, is expected to average approximately 22.5 million square feet over the decade. While well below the level of space absorbed over the last several years[1], vacancy rate is projected to remain manageable (in spite of the WTC rebuilding) as the gap between supply and demand is expected to remain stable

Manhattan Projected Gross Demand (Absorption)[2] and Supply (Including the WTC)
Class A Space
2002E – 2010E
(Million Square Feet)



Note:    (1) Demand over the last five years has averaged over 27 msf, or over 20 percent higher than that projected going forward
         (2) Calculated as 10% of projected occupied space based on historical trend analysis
         (3) Assumes fast economic recovery and 10-year office employee growth of 1.3 percent between 2001 and 2010
         (4) Assumes slow economic recovery and 10-year office employee growth of 1.1 percent between 2001 and 2010

Sources: Cushman & Wakefield; A.T. Kearney analysis

A.T. Kearney 17/19329-cj  15

EDSSR 000570

Source: General Deneral C&W projections, Manhattan_Forecast2010,

## Pessimistic Case -New Slow WTC Rebuild

EDSSR 000577

Source: Baseline CAV projections, Manhattan, Fareon2010.

## Optimistic Case - New Slow WTC Rebuild

Projected Rental Prices
Gross Absorption

Office Using Employment, h
WTC Construction

NEW YORK/Downtown
Vacancy Rate
Rent, $/sf
Inventory
Occupied Inventory

NY Downtown A
60% Vacancy Rate
15% Rent, $/sf
15% Price Premium

NY Midtown Bench
Vacancy Rate
Rent, $/sf
Inventory
Occupied Inventory

NEW YORK-Midtown
Vacancy Rate
Rent, $/sf
Inventory
Occupied Inventory

MANHATTAN
Vacancy Rate
Rent, $/sf
Inventory (MLS)
Inventory (D)
Total Inventory
Occupied Inventory

Downtown / Manhattan Inv
Downtown / Manhattan occ
Downtown / Manhattan vac

Historical  MANHATTAN - CLS A
60% Vacancy A
60% Inventory (D) A
60% Inventory (D) A
Inventory A
Change in Inventory A
Occupied A
10% Leasing activity (on Occup)

Supply

Existing leases
Change in Inventory
Change in Inventory w/o WTC
Supply w/o WTC

Supply w/WTC

Expiring Leases/Rent

TOTAL

Supply

### Rent)

| | 01E | 02E | 03E | 04E | 05E | 06E | 07E | 06E | 09E | 10E |
|---|---|---|---|---|---|---|---|---|---|---|
| Poss | $40.70 | $36.61 | $36.15 | | $33.84 | $33.61 | $33.52 | $36.62 | $35.87 | $36.36 | $36.33 |
| Opt | $40.70 | $37.22 | $37.63 | | $37.89 | $37.99 | $38.22 | $39.44 | $41.00 | $42.86 | $45.97 |
| Base | $40.70 | $36.92 | $36.89 | | $36.87 | $36.80 | $36.82 | $37.41 | $38.23 | $39.21 | $40.65 |

### Diff Opt Poss

| | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2006 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|
| Diff Base-Poss | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.4526682 | 0.4699668 | 0.4508537 | 0.4536621 | 0.4481999 |

### New Slow Rebuild

| Rents | 01E | | 02E | | 03E | | 04E | | 05E | | 06E | | 07E | | 06E | | 09E | | 10E | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Optimal | $ | 35.40 | $ | 32.37 | $ | 32.72 | $ | 32.95 | $ | 32.68 | $ | 33.26 | $ | 33.12 | $ | 32.68 | $ | 32.44 | $ | 32.58 |
| Pessimist | $ | 35.39 | $ | 31.84 | $ | 31.43 | $ | 31.16 | $ | 30.59 | $ | 30.07 | $ | 29.33 | $ | 28.20 | $ | 26.83 | $ | 25.35 |
| D O-P | $ | 0.01 | $ | 0.53 | $ | 1.29 | $ | 1.79 | $ | 2.30 | $ | 3.19 | $ | 3.79 | $ | 4.48 | $ | 5.56 | $ | 7.23 |
| D * Diff B-P | $ | 0.00 | $ | 0.64 | $ | 0.89 | $ | 1.15 | $ | 1.54 | $ | 1.78 | $ | 2.06 | $ | 2.52 | $ | 3.24 | |
| Base | $ | 35.39 | $ | 32.10 | $ | 32.08 | $ | 32.06 | $ | 31.74 | $ | 31.61 | $ | 31.11 | $ | 30.26 | $ | 29.40 | $ | 28.59 |
| Base*1 15 | $ | 40.70 | $ | 36.92 | $ | 36.89 | $ | 36.87 | $ | 36.50 | $ | 36.35 | $ | 35.78 | $ | 34.80 | $ | 33.81 | $ | 32.68 |

### Lease Changes

| | 01E | 02E | 03E | 04E | 05E | 06E | 07E | 06E | 09E | 10E |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimal | | 24.22 | 18.60 | 21.35 | 19.60 | 22.07 | 19.18 | 20.73 | 21.74 | 22.06 |
| Pessimist | | 25.10 | 20.14 | 21.55 | 19.70 | 21.50 | 19.52 | 21.27 | 21.90 | 22.01 |
| D O-P | | (0.87) | (1.54) | (0.20) | (0.10) | 0.58 | (0.35) | (0.54) | (0.16) | 0.06 |
| D * Diff B-P | | (0.44) | (0.77) | (0.10) | (0.05) | 0.28 | (0.16) | (0.25) | (0.07) | 0.03 |
| Base | | 24.66 | 19.37 | 21.45 | 19.65 | 21.78 | 19.36 | 21.02 | 21.83 | 22.04 |

### Change in Inventory

| | 01E | 02E | 03E | 04E | 05E | 06E | 07E | 06E | 09E | 10E |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimal | | (0.33) | 2.28 | 1.26 | 2.02 | 0.60 | 2.56 | 0.24 | (1.02) | (1.39) |
| Pessimist | | (0.33) | 2.28 | 1.26 | 2.02 | 0.60 | 2.30 | (0.40) | (1.39) | (1.39) |
| D O-P | | - | - | - | - | - | 0.26 | 0.64 | 0.37 | (0.00) |
| D * Diff B-P | | - | - | - | - | - | 0.12 | 0.30 | 0.17 | (0.00) |
| Base | | (0.33) | 2.28 | 1.26 | 2.02 | 0.60 | 2.42 | (0.10) | (1.22) | (1.39) |

| | | | | | | | 2 | | 2.5 | 2.5 | 2.5 | 2.5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manhattan Class A proj. Supply (two vacancy) | | 24.33 | 21.65 | 22.71 | 21.67 | 22.37 | 21.75 | 20.92 | 20.61 | 20.65 | 21.86 |
| Manhattan Class A proj. vacancy | | 24.33 | 21.65 | 22.71 | 23.67 | 22.37 | 24.26 | 23.42 | 23.11 | 23.15 | 23.19 |
| Manhattan Class A proj. Supply (with vacancy) | | 13.16 | 12.61 | 13.03 | 14.11 | 13.69 | 15.19 | 15.41 | 15.16 | 14.79 | 14.15 |
| | | 37.50 | 34.26 | 35.73 | -7.78 | 36.26 | 39.48 | 38.83 | 36.27 | 37.94 | 37.34 |

| | 01E | 02E | 03E | 04E | 05E | 06E | 07E | 06E | 09E | 10E | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Method 1: Supply- Manhattan Class A (with WTC Rebuild)** | | | | | | | | | | | |
| Leasing Activity | 22.19 | 21.92 | 22.21 | 22.29 | 22.58 | 22.67 | 23.03 | 23.25 | 23.40 | 23.55 | |
| Vacancy | 10.83 | 13.16 | 12.61 | 13.03 | 14.11 | 13.89 | 15.19 | 15.41 | 15.16 | 14.79 | |
| Total: | 33.02 | 35.09 | 34.82 | 35.32 | 36.70 | 36.55 | 38.22 | 38.65 | 38.56 | 38.34 | |
| **Method 2: Supply- Manhattan Class A (with WTC Rebuild)** | | | | | | | | | | | 36.92 |
| Vacancy at beginning of year | 10.83 | 13.16 | 12.61 | 13.03 | 14.11 | 13.89 | 15.19 | 15.41 | 15.16 | | |
| Expiring leases | 24.66 | 19.37 | 21.45 | 19.65 | 21.78 | 19.36 | 21.02 | 21.83 | 22.04 | | |
| Change in inventory | (0.33) | 2.28 | 1.26 | 4.02 | 0.60 | 4.92 | 2.39 | 1.28 | 1.10 | | |
| Total: | 35.15 | 34.82 | 35.32 | 36.70 | 36.48 | 38.17 | 38.61 | 38.51 | 38.30 | | 36.90 |

### Leasing Activity

| | 01E | 02E | 03E | 04E | 05E | 06E | 07E | 06E | 09E | 10E |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimal | 22.20 | 21.58 | 22.96 | 22.47 | 22.79 | 22.87 | 23.28 | 23.56 | 23.76 | 33.95 |
| Pessimist | 22.19 | 21.57 | 22.06 | 22.11 | 22.38 | 22.48 | 22.81 | 22.98 | 23.10 | 23.22 |
| D O-P | 0.02 | 0.11 | 0.50 | 0.35 | 0.40 | 0.38 | 0.47 | 0.58 | 0.66 | 0.72 |
| D * Diff B-P | - | 0.06 | 0.15 | 0.18 | 0.20 | 0.19 | 0.22 | 0.27 | 0.30 | 0.32 |
| Base | 22.19 | 21.92 | 22.21 | 22.29 | 22.58 | 22.67 | 23.03 | 23.25 | 23.40 | 23.55 |

### Vacancy - Downtown Class A

| | 01E | 02E | 03E | 04E | 05E | 06E | 07E | 06E | 09E | 10E |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimal | 3.8% | 6.4% | 7.1% | 6.6% | 7.5% | 6.6% | 6.5% | 6.5% | 6.4% | 6.1% |
| Pessimist | 3.9% | 7.5% | 8.1% | 7.9% | 8.9% | 8.4% | 9.0% | 9.4% | 9.7% | 10.0% |
| D O-P | -0.1% | -0.6% | -1.0% | -1.3% | -1.4% | -1.7% | -2.4% | -2.8% | -3.3% | -3.8% |
| D * Diff B-P | 0.0% | -0.3% | -0.5% | -0.6% | -0.7% | -0.8% | -1.1% | -1.3% | -1.5% | -1.7% |
| Base | 3.9% | 7.2% | 7.6% | 7.2% | 8.2% | 7.5% | 7.8% | 8.0% | 8.2% | 8.2% |

### Vacancy - Manhattan Class A

| | 01E | 02E | 03E | 04E | 05E | 06E | 07E | 06E | 09E | 10E |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimal | 4.6% | 5.4% | 4.7% | 4.8% | 5.0% | 4.9% | 5.2% | 5.1% | 4.9% | 4.6% |
| Pessimist | 4.7% | 5.9% | 6.0% | 6.3% | 6.7% | 6.5% | 7.0% | 7.1% | 7.1% | 7.0% |
| D O-P | -0.1% | -0.5% | -1.3% | -1.5% | -1.7% | -1.6% | -1.8% | -2.0% | -2.2% | -2.4% |
| D * Diff B-P | 0.0% | -0.2% | -0.6% | -0.7% | -0.8% | -0.8% | -0.9% | -0.9% | -1.0% | -1.1% |
| Base | 4.7% | 5.7% | 5.4% | 5.5% | 5.9% | 5.8% | 6.2% | 6.2% | 6.1% | 5.9% |

### Inventory - Manhattan Class A

| | 01E | 02E | 03E | 04E | 05E | 06E | 07E | 06E | 09E | 10E |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimal | 232,731 | 232,403 | 234,681 | 235,940 | 239,962 | 240,567 | 245,619 | 248,361 | 249,845 | 250,954 |
| Pessimist | 232,731 | 232,403 | 234,681 | 235,940 | 239,962 | 240,557 | 245,358 | 247,459 | 248,574 | 249,666 |
| D O-P | - | - | - | - | - | - | 261 | 902 | 1,271 | 1,269 |
| D * Diff B-P | - | - | - | - | - | - | 123 | 415 | 577 | 569 |
| Base | 232,731 | 232,403 | 234,681 | 235,940 | 239,962 | 240,557 | 245,481 | 247,875 | 249,150 | 250,254 |

### Expiring Leases

| | 01E | 02E | 03E | 04E | 05E | 06E | 07E | 06E | 09E | 10E |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimal | | 24.22 | 18.60 | 21.35 | 19.60 | 22.07 | 19.18 | 20.73 | 21.74 | 22.06 |
| Pessimist | | 25.10 | 20.14 | 21.55 | 19.70 | 21.50 | 19.52 | 21.27 | 21.90 | 22.01 |
| D O-P | | (1) | (0) | (0) | (0) | 1 | (0) | (1) | (0) | 0 |
| D * Diff B-P | | (0) | (1) | (0) | (0) | 0 | (0) | (0) | (0) | 0 |
| Base | | 24.7 | 19.4 | 21.4 | 19.6 | 21.8 | 19.4 | 21.0 | 21.8 | 22.0 |

### Absorption

| | WTC | Poss | Opt | % Poss | % Opt | P | O |
|---|---|---|---|---|---|---|---|
| | 1.00 | 22.4 | 22.8 | 4.5% | 4.4% | 21.40 | 21.80 |
| | 1.00 | 22.5 | 22.9 | 4.4% | 4.4% | 21.50 | 21.90 |
| | 1.00 | 22.8 | 23.3 | 4.4% | 4.3% | 21.80 | 22.30 |
| | 2.20 | 23 | 23.6 | 9.5% | 9.3% | 20.60 | 21.40 |
| | 2.20 | 23.1 | 23.6 | 10.9% | 10.5% | 20.60 | 21.30 |
| | 2.50 | 23.2 | 23.9 | 10.9% | 10.5% | 20.70 | 21.40 |

Though many have voiced concern that rebuilding the WTC will "swamp the market" with unwanted supply, the WTC absorption assumptions[4] appear to be viable, based on projected estimates of need for Manhattan office space

### WTC Planned Absorption Vs. Class A Market Gross Absorption[1,4]
**2007E – 2010E**
(Million Square Feet)



Note:
(1) Projected gross absorption represents total leasing activities for new and existing space. It is calculated based on projected net absorption (see details in appendix) and space turnover (i.e. renewals, moves within Manhattan, moves into and out of Manhattan)
(2) Assumes slow economic recovery and 10-year office employee growth of 1.1 percent between 2001 and 2010
(3) Assumes fast economic recovery and 10-year office employee growth of 1.3 percent between 2001 and 2010
(4) Assumes Pre-leasing of 40% in WTC 1-4 and 0.75 msf each quarter in each building once buildings are completed

Sources: Cushman & Wakefield; Silverstein Properties; A.T. Kearney analysis

A.T. Kearney 17/10329-cj

Source: Baseline CBW projections, Manhattan_Forecast 2010.

**Pessimistic Case -New Slow WTC Rebuild**

Preliminary Rental Prices
Gross Absorption

Source: Baseline CMW projection, Manhattan_Forecast0910.

**Optimistic Case - New Slow WTC Rebuild**

Projected Rental Prices
Gross Absorption

Office Using Employment- A
WTC Construction

NEW YORK-Downtown
Vacancy Rate
Rent, $sf
Inventory
Occupied Inventory

NY Downtown A
Vacancy Rate
Rent, $sf
Price Premium

NY Midtown South
Vacancy Rate
Rent, $sf
Inventory
Occupied Inventory

NEW YORK-Midtown
Vacancy Rate
Rent, $sf
Inventory
Occupied Inventory

MANHATTAN
Vacancy Rate
Rent, $sf
Inventory (M&S)
Inventory (D)
Total Inventory
Occupied Inventory

Downtown / Manhattan inv
Downtown / Manhattan occ
Downtown / Manhattan vac

MANHATTAN - CLS A
Vacancy A
Rent A
Inventory (D) A
Inventory
Change in Inventory A
Occupied A
NY absorption / Occupie

Supply

Expiring leases
Change in Inventory
Change in Inventory vdy WTC
Supply w/o WTC

Supply w/ WTC

Expiring Leases/Rent

TOTAL

EDSSR 000582

As a consequence, vacancy rates in Downtown will most likely remain below ten percent if the WTC is rebuilt

Historical and Forecasted Downtown Class A[1] Vacancy Rates
1995 – 2010E



Note:    (1) Downtown Class A vacancy projections are calculated using overall Downtown vacancy projections and adjusting them with a
historical premium for Class A buildings (based on a 1995-2000 average)

Source:    Cushman & Wakefield; A.T. Kearney analysis

A.T. Kearney 17/19129-cj  17

EDSSR 000583

Source: Baseline C&W projections, Manhattan_Forecast2010.

## Pessimistic Case - No WTC rebuild

| | 2001Q4 | 2002Q4 | 2003Q4 | 2004Q4 | 2005Q4 | 2006Q4 | 2007Q4 | 2008Q4 | 2009Q4 | 2010Q4 | Average | Use |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Office Using Employment - V | 849,443 | 841,754 | 855,537 | 865,035 | 871,668 | 876,577 | 883,748 | 893,392 | 941,745 | 999,538 | | |
| WTC Construction | | | | | | | | | | | | |
| **NEW YORK-Downtown** | | | | | | | | | | | | |
| Vacancy Rate | 6.5% | 12.5% | 13.5% | 13.1% | 13.7% | 12.9% | 12.5% | 11.9% | 11.2% | 10.6% | | |
| Rent, $/sf | 35.39 | 31.54 | 31.43 | 31.16 | 30.96 | 30.89 | 30.97 | 31.19 | 31.92 | 31.59 | | |
| Inventory | 96,135,447 | 95,944,316 | 95,252,573 | 95,541,212 | 96,970,233 | 98,778,437 | 97,252,653 | 97,527,536 | 97,242,207 | 97,146,698 | | |
| Occupied Inventory | 89,813,536 | 83,972,345 | 82,500,758 | 83,048,565 | 83,674,799 | 84,308,676 | 85,114,312 | 85,888,288 | 86,428,180 | 86,572,003 | | |
| **NY Downtown A** | 3.95% | 7.49% | 8.10% | 7.86% | 8.22% | 7.72% | 7.55% | 7.17% | 6.73% | 6.35% | | |
| 60% Rent, $/sf | 40.70 | 38.61 | 38.15 | 35.84 | 35.61 | 35.52 | 35.82 | 35.97 | 35.38 | 35.38 | | |
| 115% Rent, $/sf | 46.80 | 42.10 | 41.57 | 41.57 | 40.85 | 40.85 | 40.96 | 41.25 | 41.82 | 41.76 | | |
| 15% Price Premium | | | | | | | | | | | | |
| **NY Midtown-South** | 8.7% | 8.9% | 9.1% | 8.5% | 7.9% | 7.0% | 6.2% | 7.0% | 7.7% | 8.5% | | |
| Vacancy Rate | | | | | | | | | | | | |
| Rent, $/sf | 40.00 | 39.79 | 39.36 | 39.71 | 40.24 | 41.10 | 42.25 | 43.21 | 44.14 | 45.29 | | |
| Inventory | 62,514,239 | 62,525,843 | 62,393,277 | 62,203,317 | 62,016,916 | 61,831,075 | 61,645,290 | 62,556,151 | 63,017,430 | 62,828,590 | | |
| Occupied Inventory | 57,070,567 | 56,587,680 | 56,699,880 | 56,823,299 | 57,165,706 | 57,478,611 | 57,854,750 | 58,203,968 | 58,565,545 | 58,655,502 | | |
| **NEW YORK-Midtown** | 7.9% | 8.9% | 9.9% | 10.1% | 10.0% | 10.0% | 9.7% | 8.9% | 7.6% | 7.1% | | |
| Vacancy Rate | | | | | | | | | | | | |
| Rent, $/sf | 58.87 | 53.17 | 52.60 | 52.28 | 53.77 | 54.32 | 54.68 | 55.17 | 55.59 | 55.76 | | |
| Inventory | 229,222,232 | 230,631,079 | 233,178,322 | 235,654,528 | 237,680,064 | 240,511,933 | 242,676,884 | 243,232,549 | 243,555,508 | 242,746,609 | | |
| Occupied Inventory | 211,013,768 | 208,531,495 | 210,214,076 | 211,605,594 | 214,127,112 | 216,408,070 | 215,920,126 | 243,891,268 | 223,735,911 | 225,781,550 | | |
| **MANHATTAN** | 7.7% | 9.5% | 10.1% | 10.6% | 10.3% | 10.2% | 9.5% | 9.3% | 8.5% | 7.8% | | |
| Vacancy Rate | | | | | | | | | | | | |
| Rent, $/sf | 46.52 | 45.14 | 45.40 | 45.75 | 46.06 | 46.59 | 47.03 | 47.52 | 46.01 | 49.30 | | |
| Inventory | 387,873,408 | 387,473,030 | 391,251,173 | 393,419,056 | 396,702,033 | 395,116,445 | 401,554,329 | 403,336,378 | 405,546,544 | 402,732,397 | | |
| Occupied Inventory | 357,962,361 | 348,456,780 | 361,254,722 | 351,907,281 | 354,592,627 | 358,218,181 | 362,130,390 | 366,966,200 | 369,746,638 | 371,376,064 | | |
| Downtown / Manhattan inv | 24.8% | 24.6% | 24.3% | 24.3% | 24.4% | 24.5% | 24.2% | 24.2% | 24.1% | 24.1% | 24.4% | 25% |
| Downtown / Manhattan occ | 24.6% | 24.1% | 23.6% | 23.6% | 24.1% | 24.4% | 24.6% | 24.7% | 24.8% | 24.8% | 24.4% | 45% |
| Downtown / Manhattan vac | 65.1% | 127.2% | 133.5% | 124.1% | 130.1% | 125.5% | 126.6% | 128.9% | 130.7% | 135.7% | 124.4% | 124% |
| **MANHATTAN - CLS A** | 4.6% | 5.9% | 6.1% | 6.3% | 6.3% | 6.1% | 5.9% | 5.6% | 5.1% | 4.7% | | |
| 60% Vacancy A | 232,724,045 | 232,483,624 | 234,792,704 | 236,691,433 | 238,074,102 | 238,417,087 | 241,112,507 | 242,001,683 | 242,009,730 | 241,633,950 | | |
| 60% Inventory A | | (240,221) | 2,309,080 | 1,236,729 | 2,082,688 | 1,373,648 | 1,640,300 | 889,226 | 7,957 | (375,765) | | |
| Change in Inventory A | 221,934,422 | 216,797,043 | 220,516,782 | 221,107,185 | 220,017,698 | 224,745,776 | 228,817,979 | 229,545,563 | 229,552,760 | 230,203,697 | | |
| Occupied A | | (3,136,489) | 1,750,829 | 558,413 | (1,910,533) | 1,797,778 | 1,062,029 | 1,724,564 | 1,005,197 | 978,547 | | |
| 10% Leasing activity (on Occupied) | 22,193,443 | 21,673,794 | 22,024,078 | 22,110,719 | 22,330,800 | 22,474,578 | 22,681,198 | 22,854,558 | 22,855,278 | 23,020,361 | | |

Source: Baseline C&W projections, Manhattan_Forecast2010L

## Optimistic Case - No WTC rebuild

Office Using Employment-N / WTC Construction

**NEW YORK-Downtown**
Vacancy Rate
Rent, $/sf
Inventory
Occupied Inventory

**NY Downtown A**
60% Rent, $/sf
15% Rent, $/sf
15% Price Premium

**NY-Midtown South**
Vacancy Rate
Rent, $/sf
Inventory
Occupied Inventory

**NEW YORK-Midtown**
Vacancy Rate
Rent, $/sf
Inventory
Occupied Inventory

**MANHATTAN**
Vacancy Rate
Rent, $/sf
Inventory
Occupied Inventory

Downtown / Manhattan inv
Downtown / Manhattan occ
Downtown / Manhattan occ

**MANHATTAN - CLS A**
Historical
60% Vacancy A
60% Inventory A
Change in Inventory A
Occupied A
Net Absorption A
10% Leasing activity (on Occupied)

Source: Baseline C&W projections, Manhattan, Forecast2010.

## Pessimistic Case -New Slow WTC Rebuild

Projected Rental Prices
Gross Absorption

|  | 2001Q4 | 2002Q4 | 2003Q4 | 2004Q4 | 2005Q4 | 2006Q4 | 2007Q4 | 2008Q4 | 2009Q4 | 2010Q4 | 2011Q4 | 2011Q4 | 2011Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Office Using Employment-)
WTC Construction

**NEW YORK**
Vacancy Rate
Rent, $/sf
Inventory
Occupied Inventory

NT Downtown A
60% Vacancy Rate
115% Rent, $/sf
15% Price Premium

NY-Midtown South
Vacancy Rate
Rent, $/sf
Inventory
Occupied Inventory

NEW YORK-Midtown
Vacancy Rate
Rent, $/sf
Inventory
Occupied Inventory

**MANHATTAN**
Vacancy Rate
Rent, $/sf
Inventory (in M/S)
Inventory (sf)
Total Inventory
Occupied Inventory

Downtown / Manhattan inv
Downtown / Manhattan inv
Downtown / Manhattan occ

Historical **MANHATTAN - CLS A**
60% Vacancy A
60% Inventory (at x,MS) A
60% Occupied
Inventory A
Change in Inventory w/o WTC
Occupied A
Net Absorption A
10% Leasing activity on Occupie

Supply

Expiring leases
Change in Inventory (w/WTC)
Change in Inventory w/o WTC
Supply w/o WTC

Supply w/ WTC

Expiring Leases/Rate

TOTAL

EDSSR  000586

Source: Baseline CBW projection, Manhattan_Forecast2010,

## Optimistic Case - New Slow WTC Rebuild

Projected Period Prices
Gross Absorption

| | 2001Q4 | 2002Q4 | 2003Q4 | 2004Q4 | 2005Q4 | 2006Q4 | 2007Q4 | 2008Q4 | 2009Q4 | 2010Q4 | 2011Q4 | Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Office Using Employment > 3
WTC Construction

NEW YORK - Downtown
Vacancy Rate
Rent, $/sf
Inventory
Occupied Inventory

NY Downtown A
60% Vacancy Rate
115% Rent, $/sf
15% Price Premium

NY-Midtown South
Vacancy Rate
Rent, $/sf
Inventory
Occupied Inventory

NEW YORK - Midtown
Vacancy Rate
Rent, $/sf
Inventory
Occupied Inventory

MANHATTAN
Vacancy Rate
Rent, $/sf
Inventory (D)
Total Inventory
Occupied Inventory

Downtown / Manhattan inv
Downtown / Manhattan occ
15% Leasing activity (in Occupie)

Supply
Expiring leases
Change in Inventory w/o WTC
Supply w/o WTC
Supply w/ WTC

Expiring Lease/Rent

TOTAL

EDSSR 000587

*Base Case*

| Rent] | 01E | 02E | 03E | 04E | 05E | 06E | 07E | 08E | 09E | 10E |
|---|---|---|---|---|---|---|---|---|---|---|
| Peak | $40.70 | $36.61 | $36.15 | $36.64 | $36.61 | $35.52 | $33.62 | $35.67 | $36.36 | $36.33 |
| Opt | $40.70 | $37.22 | $37.63 | $37.68 | $37.99 | $36.22 | $39.44 | $41.00 | $42.96 | $45.97 |
| Base | $40.70 | $36.82 | $36.83 | $36.67 | $36.90 | $36.62 | $37.11 | $38.23 | $39.31 | $40.65 |

| Diff Opt Peak | | .2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Diff Base-Peak | | 0.0 | 0.5 | 0.5 | 0.5 | 0.5 | 0.43256822 | 0.4920968 | 0.4406537 | 0.4336631 | 0.4481985& |

**New Store Rebuild**

| Rents | 01E | 02E | 03E | 04E | 05E | 06E | 07E | 08E | 09E | 10E |
|---|---|---|---|---|---|---|---|---|---|---|
| Opimat | $ | 35.40 $ | 32.37 $ | 32.72 $ | 32.95 $ | 32.98 $ | 33.25 $ | 33.12 $ | 32.58 $ | 32.44 $ | 32.56 |
| Pessimat | $ | 35.39 $ | 31.64 $ | 31.43 $ | 31.16 $ | 30.56 $ | 30.67 $ | 29.53 $ | 29.35 $ | 26.56 $ | 25.32 |
| D-O-P | $ | 0.01 $ | 0.53 $ | 1.29 $ | 1.78 $ | 2.20 $ | 3.19 $ | 3.79 $ | 4.48 $ | 5.56 $ | 7.23 |
| D' Diff B-P | $ | 0.00 $ | 0.27 $ | 0.64 $ | 0.49 $ | 1.15 $ | 1.54 $ | 1.76 $ | 2.04 $ | 2.52 $ | 3.24 |
| Base | $ | 35.39 $ | 32.10 $ | 32.08 $ | 32.06 $ | 31.74 $ | 31.91 $ | 31.11 $ | 30.26 $ | 29.40 $ | 28.50 |
| Base*1 15 | $ | 40.70 $ | 36.82 $ | 36.88 $ | 36.87 $ | 36.50 $ | 36.35 $ | 35.78 $ | 34.80 $ | 33.81 $ | 32.66 |

**Less Changes**
| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Opimat | | | 24.32 | 14.60 | 21.36 | 19.40 | 22.67 | 19.18 | 20.73 | 21.74 | 22.06 |
| Pessimat | | | 25.10 | 20.14 | 21.55 | 19.70 | 21.50 | 19.52 | 21.27 | 21.90 | 22.01 |
| D-O-P | | | (0.87) | (1.54) | (0.20) | (0.10) | 0.58 | (0.35) | (0.54) | (0.16) | 0.06 |
| D' Diff B-P | | | (0.44) | (0.77) | (0.10) | (0.05) | 0.28 | (0.18) | (0.26) | (0.07) | 0.03 |
| Base | | | 24.66 | 18.37 | 21.41 | 19.46 | 21.78 | 19.26 | 21.02 | 21.63 | 22.04 |

**Change in Inventory**
| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Opimat | | | (0.33) | 2.24 | 1.26 | 2.02 | 0.60 | 3.36 | 3.24 | (1.02) | (1.39) |
| Pessimat | | | (0.33) | 2.28 | 1.26 | 2.02 | 0.60 | 2.30 | (0.40) | (1.26) | (1.33) |
| D-O-P | | | - | - | - | - | - | 0.26 | 0.64 | 0.37 | (0.00) |
| D' Diff B-P | | | - | - | - | - | - | 0.12 | 0.30 | 0.17 | (0.00) |
| Base | | | (0.33) | 2.28 | 1.26 | 2.02 | 0.60 | 2.42 | (0.10) | (1.32) | (1.38) |

| | | | | | | | 2 | 2.5 | 2.5 | 2.5 | 2.5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Manhattan Class A prry. Supply (w/o vacancy) | | | 24.33 | 21.65 | 22.71 | 21.47 | 22.37 | 21.76 | 20.92 | 20.61 | 20.65 |
| Manhattan Class A prry. vacancy | | | 24.30 | 21.65 | 22.71 | 23.67 | 22.37 | 24.26 | 23.42 | 23.11 | 23.15 |
| Manhattan Class A prry. Supply (with vacancy) | | | 37.50 | 34.26 | 36.72 | 37.18 | 36.26 | 39.44 | 38.63 | 38.27 | 38.16 |
| | | | | | | | | 2 | 2.5 | 2.5 | 2.5 |
| Manhattan Class A prry. Supply (with vacancy) | | | 37.50 | 34.26 | 36.72 | 37.18 | 36.26 | 39.44 | 38.63 | 36.27 | 32.94 |

| Method 1: Supply- Manhattan Class A (with WTC Rebuild) | 01E | 02E | 03E | 04E | 05E | 06E | 07E | 08E | 09E | 10E |
|---|---|---|---|---|---|---|---|---|---|---|
| Leasing Activity | 22.19 | 21.92 | 22.21 | 22.25 | 22.58 | 22.67 | 23.00 | 23.25 | 23.40 | 23.55 |
| Vacancy | 10.83 | 13.16 | 12.61 | 13.00 | 14.11 | 13.89 | 15.19 | 15.61 | 15.16 | 14.79 |
| Total | 33.02 | 35.09 | 34.82 | 35.32 | 36.70 | 36.55 | 38.22 | 38.85 | 38.56 | 38.34 |
| Method 2; Supply- Manhattan Class A (with WTC Rebuild) | | | | | | | | | | |
| Vacancy at beginning of year | | 10.83 | 13.18 | 12.61 | 13.00 | 14.11 | 13.89 | 15.19 | 15.61 | 15.16 |
| Expiring lease | | 24.66 | 18.37 | 21.45 | 19.65 | 21.78 | 19.26 | 21.02 | 21.53 | 22.04 |
| Change in Inventory | | (0.33) | 2.28 | 1.26 | 4.02 | 9.60 | 4.92 | 2.38 | 1.28 | 1.10 |
| Total | | 35.16 | 34.82 | 35.32 | 36.70 | 36.48 | 38.17 | 38.61 | 38.51 | 38.30 |

**Leasing Activity**
| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Opimat | | 22.20 | 21.56 | 22.06 | 22.47 | 22.79 | 22.87 | 23.28 | 23.56 | 23.76 | 23.55 |
| Pessimat | | 22.18 | 21.87 | 22.06 | 22.11 | 22.36 | 22.48 | 22.81 | 22.96 | 23.10 | 23.32 |
| D-O-P | | 0.02 | 0.11 | 0.50 | 0.35 | 0.40 | 0.38 | 0.47 | 0.54 | 0.56 | 0.72 |
| D' Diff B-P | | - | 0.06 | 0.15 | 0.18 | 0.20 | 0.19 | 0.22 | 0.27 | 0.50 | 0.32 |
| Base | | 22.19 | 21.92 | 22.21 | 22.29 | 22.58 | 22.67 | 23.00 | 23.25 | 23.40 | 23.56 |

**Vacancy • Downtown Class A**
| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Opimat | | 3.6% | 6.9% | 7.1% | 6.5% | 7.5% | 6.6% | 6.5% | 6.5% | 5.4% | 6.1% |
| Pessimat | | 3.9% | 7.5% | 8.1% | 7.8% | 8.9% | 8.4% | 9.0% | 9.4% | 9.7% | 10.0% |
| D-O-P | | -0.1% | -0.6% | -1.0% | -1.3% | -1.4% | -1.7% | -2.4% | -3.8% | -3.2% | -3.8% |
| D' Diff B-P | | 0.0% | -0.3% | -0.5% | -0.6% | -0.7% | -0.8% | -1.1% | -1.3% | -1.5% | -1.7% |
| Base | | 3.9% | 7.2% | 7.6% | 7.2% | 8.2% | 7.5% | 7.8% | 8.0% | 8.2% | 8.2% |

**Vacancy • Manhattan Class A**
| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Opimat | | 4.6% | 5.4% | 4.7% | 4.6% | 5.0% | 4.9% | 5.2% | 5.1% | 4.9% | 4.6% |
| Pessimat | | 4.7% | 5.9% | 6.0% | 6.3% | 6.7% | 6.5% | 7.0% | 7.1% | 7.1% | 7.0% |
| D-O-P | | -0.1% | -0.5% | -1.3% | -1.5% | -1.7% | -1.6% | -1.6% | -2.0% | -2.2% | -2.4% |
| D' Diff B-P | | 0.0% | -0.2% | -0.6% | -0.7% | -0.9% | -0.9% | -0.8% | -0.9% | -1.0% | -1.1% |
| Base | | 4.7% | 5.7% | 5.4% | 5.5% | 5.9% | 5.6% | 6.2% | 6.2% | 6.1% | 5.9% |

**Inventory • Manhattan Class A**
| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Opimat | | 232,731 | 232,403 | 234,681 | 235,540 | 239,962 | 240,557 | 243,618 | 246,361 | 249,845 | 250,964 |
| Pessimat | | 232,731 | 232,403 | 234,661 | 232,540 | 239,962 | 240,557 | 243,356 | 247,459 | 249,574 | 249,866 |
| D-O-P | | - | - | - | - | - | - | 261 | 902 | 1,271 | 1,269 |
| D' Diff B-P | | - | - | - | - | - | - | 123 | 415 | 677 | 569 |
| Base | | 232,731 | 232,403 | 234,681 | 256,940 | 239,962 | 240,557 | 245,481 | 247,875 | 249,150 | 250,254 |

**Expiring Leases**
| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Opimat | | | 24.32 | 18.60 | 21.36 | 19.40 | 22.07 | 19.18 | 20.73 | 21.74 | 22.06 |
| Pessimat | | | 25.10 | 20.14 | 21.56 | 19.70 | 21.50 | 19.52 | 21.27 | 21.90 | 22.01 |
| D-O-P | | | (1) | (2) | (0) | (0) | 1 | (0) | (1) | (0) | 0 |
| D' Diff B-P | | | (0) | (1) | (0) | (0) | 0 | (0) | (0) | (0) | 0 |
| Base | | | 24.7 | 19.4 | 21.4 | 19.6 | 21.8 | 19.4 | 21.0 | 21.6 | 22.0 |

| | WTC | Peso | Opt | %Pess | %Opt | P | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Absorption | 1.50 | 22.4 | 22.6 | 4.5% | 4.4% | 21.40 | 21.90 | | | |
| | 1.60 | 22.5 | 22.9 | 4.4% | 4.4% | 21.50 | 21.90 | | | |
| | 1.80 | 23.8 | 23.3 | 4.4% | 4.3% | 21.90 | 22.30 | | | |
| | 2.20 | 23 | 23.6 | 9.6% | 9.2% | 20.60 | 21.40 | | | |
| | 2.50 | 23.1 | 23.8 | 10.6% | 10.5% | 20.60 | 21.30 | | | |
| | 2.50 | 23.2 | 23.9 | 10.6% | 10.5% | 20.70 | 21.40 | | | |

**Vacancy • Downtown Class A NO REBUILDING**
| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Opimint | | 6.93% | 7.00% | 6.56% | 6.63% | 5.96% | 4.73% | 3.61% | 2.91% | 1.69% |
| Pessimat | | 7.48% | 6.10% | 7.66% | 8.23% | 7.72% | 7.53% | 7.17% | 6.73% | 6.35% |
| D-O-P | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| D' Diff B-P | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Base | | 7.21% | 7.56% | 7.22% | 7.63% | 6.67% | 6.21% | 6.52% | 4.99% | 4.36% |

**Rents • Downtown, NO REBUILD**
| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Opimat | | $37.22 | $37.63 | $37.69 | $37.99 | $36.22 | $38.44 | $41.00 | $42.96 | $45.97 |
| Pessimat | | $36.61 | $36.15 | $36.64 | $36.61 | $33.52 | $33.62 | $35.67 | $36.36 | $36.33 |
| D-O-P | | 1 | 1 | 2 | 2 | 3 | 5 | 5 | 7 | 10 |
| D' Diff B-P | | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 4 |
| Base | | 36.92 | 36.89 | 36.67 | 36.90 | 36.92 | 37.41 | 38.24 | 30.31 | 40.66 |

EDSSR 000588

Depending on prevailing market conditions and the pace of economic recovery, the expected rental prices for WTC could range between $32 and $44 per square foot in 2010, given the historical premium of ten to twenty percent for premier properties[1]

**10% WTC Premium[2]**

| Economic Scenario | 2007 | | 2010 | |
|---|---|---|---|---|
| | Market Price | WTC Price | Market Price | WTC Price |
| Pessimistic | $33.73 | $37.10 | $29.15 | $32.07 |
| Base | $35.78 | $39.36 | $32.88 | $36.17 |
| Optimistic | $38.08 | $41.89 | $37.46 | $41.21 |

**15% WTC Premium[2]**

| Economic Scenario | 2007 | | 2010 | |
|---|---|---|---|---|
| | Market Price | WTC Price | Market Price | WTC Price |
| Pessimistic | $33.73 | $38.79 | $29.15 | $33.52 |
| Base | $35.78 | $41.15 | $32.88 | $37.81 |
| Optimistic | $38.08 | $43.79 | $37.46 | $43.08 |

**20% WTC Premium[2]**

| Economic Scenario | 2007 | | 2010 | |
|---|---|---|---|---|
| | Market Price | WTC Price | Market Price | WTC Price |
| Pessimistic | $33.73 | $40.48 | $29.15 | $34.98 |
| Base | $35.78 | $42.94 | $32.88 | $39.46 |
| Optimistic | $38.08 | $45.70 | $37.46 | $44.95 |

Note:    (1) Average for Class A in Downtown
(2) The 1994 – 2000 pricing premium analysis of the four top rentals in each year suggests that premier buildings tend to capture 10 to 20 percent market premium over the average market prices

Source:   Cushman &Wakefield; A.T. Kearney analysis

A.T. Kearney 17/19329-cj   18

EDSSR  000589



EDSSR 000590

Based on historical data analysis, we have found that average rental prices for premier Downtown buildings in Manhattan have always exceeded average market prices by 10% -20% since 1994

Market Premium Analysis, Downtown
1994 – 2000

| Year | Market Rent[1] | Weighted Average Rent in Premier Bldgs | | Average Premium over Market |
|------|------|------|------|------|
| 1994 | $29.79 | Financial Square 7 WTC 75 Wall 2 WFC | $38.19 $37.67 $37.31 $37.28 | 20.8% |
| 1995 | $30.10 | 1 WFC Financial Square 2 WFC 180 Maiden | $39.73 $38.16 $35.94 $35.15 | 17.9% |
| 1996 | $30.48 | 1 WFC Financial Square 2 WFC 180 Maiden | $39.73 $38.16 $35.94 $35.15 | 18.2% |
| 1997 | $30.91 | 1 WFC 180 Maiden One Chase One Liberty | $40.00 $35.75 $35.67 $35.47 | 15.8% |
| 1998 | $38.31 | 140 Broadway 1 WFC 2 WFC One Liberty | $55.59 $55.00 $55.00 $54.00 | 9.0% |
| 1999 | $39.08 | 33 Maiden One North End 1 WFC 2 WFC | $47.00 $45.00 $43.86 $41.78 | 12.0% |
| 2000 | $47.36 | 140 Broadway 1 WFC 2 WFC One Liberty | $55.59 $55.00 $55.00 $54.00 | 13.7% |

Average: 15.3%

Note:   (1) Average for Class A in Downtown
Source:   Cushman &Wakefield; A.T. Kearney analysis

A.T. Kearney 17/19]29-cj   19

EDSSR 000591



EDSSR 000592

Due to the new supply brought onto the market through rebuilding the WTC, prices for Class A space in Downtown may be slightly depressed. Depending on the timing of the economic recovery, rental prices will likely reach a range between $29 to $37 per square foot

## Forecasted Downtown Class A[1] Rental Price per Square Foot – Alternative Economic Scenarios 1995A – 2010E



Note:    (1) Downtown Class A rents are forecasted by applying 15 percent above the average Downtown projected rental prices for all Classes, based on historical data analysis

Source:    Cushman & Wakefield; A.T. Kearney analysis

A.T. Kearney 17/19329-cj    20

EDSSR 000593

Source: Baseline CBW projections, Manhattan_Forecast2010,

## Pessimistic Case - No WTC rebuild

| | 2001Q4 | 2002Q4 | 2003Q4 | 2004Q4 | 2005Q4 | 2006Q4 | 2007Q4 | 2008Q4 | 2009Q4 | 2010Q4 | Average | Use |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Office Using Employment-M/ WTC Construction | 848,443 | 841,754 | 859,557 | 865,058 | 871,868 | 878,577 | 885,748 | 893,382 | 901,735 | 909,308 | | |
| **NEW YORK-Downtown** | | | | | | | | | | | | |
| Vacancy Rate | 8.6% | 12.5% | 13.5% | 13.1% | 13.7% | 12.9% | 12.5% | 13.9% | 13.2% | 10.6% | | 25% |
| Rent, $/sf | 32.59 | 33.84 | 31.43 | 31.16 | 30.98 | 30.89 | 30.97 | 31.16 | 31.82 | 31.59 | | |
| Inventory | 96,136,447 | 95,944,218 | 95,752,023 | 95,561,212 | 96,370,023 | 96,776,047 | 97,332,865 | 97,537,536 | 97,242,807 | 97,148,098 | | |
| Occupied Inventory | 88,612,536 | 83,972,249 | 82,830,758 | 83,045,588 | 83,074,799 | 84,328,676 | 85,124,912 | 85,898,356 | 86,426,180 | 86,877,003 | | |
| **NY Downtown A** | | | | | | | | | | | | |
| 60% Vacancy Rate | 3.96% | 7.40% | 8.10% | 7.88% | 8.23% | 7.72% | 7.53% | 7.17% | 6.78% | 6.25% | | |
| 15% Rent, $/sf | $40.70 | $38.51 | $38.15 | $35.84 | $35.61 | $35.82 | $35.67 | $35.87 | $38.98 | $38.33 | | |
| 12% Price Premium | $49.80 | $42.10 | $41.57 | $41.21 | $40.95 | $40.85 | $40.96 | $41.25 | $41.62 | $41.78 | | |
| **NY-Midtown South** | | | | | | | | | | | | |
| Vacancy Rate | 8.7% | 8.9% | 9.1% | 8.5% | 7.8% | 7.0% | 6.2% | 7.7% | 7.0% | 7.1% | | |
| Rent, $/sf | 45.00 | 39.79 | 39.96 | 39.71 | 40.24 | 41.10 | 42.25 | 42.51 | 44.14 | 45.30 | | 8.3% |
| Inventory | 62,541,729 | 62,535,843 | 62,299,277 | 62,003,317 | 62,016,916 | 61,831,075 | 61,646,790 | 62,568,181 | 63,017,420 | 62,828,580 | | |
| Occupied Inventory | 57,025,357 | 58,957,860 | 56,699,689 | 56,822,299 | 57,165,706 | 57,478,811 | 57,854,750 | 58,323,658 | 58,585,545 | 58,855,502 | | |
| **NEW YORK-Midtown** | | | | | | | | | | | | |
| Vacancy Rate | 7.9% | 8.9% | 9.0% | 10.1% | 10.0% | 10.0% | 9.7% | 8.8% | 7.8% | 7.1% | | |
| Rent, $/sf | 52.97 | 52.17 | 52.60 | 53.26 | 53.77 | 54.32 | 54.68 | 55.17 | 55.50 | 55.76 | | |
| Inventory | 229,232,222 | 229,203,039 | 233,176,320 | 235,645,428 | 237,502,954 | 240,011,830 | 242,875,884 | 243,232,849 | 242,999,509 | 242,748,609 | | |
| Occupied Inventory | 211,013,768 | 208,516,695 | 212,224,005 | 211,935,384 | 214,127,132 | 240,408,703 | 219,201,128 | 221,974,298 | 223,725,914 | 225,557,560 | | |
| **MANHATTAN** | | | | | | | | | | | | |
| Vacancy Rate | 7.7% | 9.8% | 10.1% | 10.6% | 10.5% | 10.0% | 9.3% | 9.9% | 9.3% | 7.8% | | |
| Rent, $/sf | 45.62 | 46.14 | 45.63 | 45.72 | 48.09 | 48.58 | 47.62 | 47.52 | 48.61 | 48.90 | | |
| Inventory | 387,875,408 | 387,473,039 | 391,201,173 | 393,419,956 | 396,790,003 | 399,119,445 | 401,854,229 | 403,335,276 | 403,249,544 | 402,723,257 | | |
| Occupied Inventory | 357,902,261 | 349,456,703 | 351,754,722 | 351,907,281 | 354,967,837 | 358,214,191 | 362,150,050 | 365,595,202 | 368,749,838 | 371,253,064 | | |
| Downtown / Manhattan inv | 24.8% | 24.8% | 24.5% | 24.3% | 24.3% | 24.2% | 24.2% | 24.2% | 24.1% | 24.1% | 24.4% | |
| Downtown / Manhattan occ | 42.6% | 40.2% | 39.6% | 39.2% | 39.1% | 39.0% | 38.7% | 38.7% | 38.6% | 38.4% | 39.4% | |
| Downtown / Manhattan vac | 65.1% | 127.2% | 132.5% | 124.1% | 130.1% | 125.5% | 125.9% | 128.9% | 130.7% | 135.7% | 124.6% | 125% |
| **MANHATTAN - CLS A** | | | | | | | | | | | | |
| 60% Vacancy Rate | 4.6% | 5.9% | 8.1% | 8.3% | 8.3% | 8.1% | 5.9% | 5.6% | 5.1% | 4.7% | | |
| 60% Occupied A | 232,724,045 | 232,483,824 | 234,792,704 | 236,051,433 | 238,074,122 | 239,471,667 | 241,112,597 | 242,001,828 | 242,009,726 | 241,833,960 | | |
| Change in Inventory A | | (240,221) | 2,308,880 | 1,258,730 | 2,022,688 | 1,397,546 | 1,640,930 | 889,231 | 7,898 | (175,766) | | |
| Occupied A | 231,934,432 | 218,797,343 | 225,543,082 | 231,107,186 | 222,017,536 | 224,749,170 | 226,745,799 | 228,548,563 | 229,553,790 | 230,326,607 | | |
| Net Absorption A | | (3,136,469) | 1,759,820 | 558,413 | 1,616,803 | 1,727,778 | 2,066,094 | 1,736,584 | 1,005,187 | 776,847 | | |
| 10% Leasing activity (on Occupied) | 22,193,443 | 21,879,734 | 22,654,878 | 22,110,719 | 22,201,800 | 22,474,939 | 22,581,198 | 22,854,855 | 22,955,378 | 23,032,661 | | |

Source: Baseline C&W projections, Manhattan_Forecast2010,

## Optimistic Case - No WTC rebuild

Office Using Employment- N/ WTC Construction

**NEW YORK-Downtown**
- Vacancy Rate
- Rent $/sf
- Inventory
- Occupied Inventory

**NY Downtown A**
- 60% Vacancy Rate
- 15% Rent $/sf
- 15% Price Premium

**NY-Midtown South**
- Vacancy Rate
- Rent $/sf
- Inventory
- Occupied Inventory

**NEW YORK-Midtown**
- Vacancy Flats
- Rent $/sf
- Inventory
- Occupied Inventory

**MANHATTAN**
- Vacancy Rate
- Rent $/sf
- Inventory
- Occupied Inventory
- Downtown / Manhattan inv
- Downtown / Manhattan occ
- Downtown / Manhattan vac

**Historical  MANHATTAN - CLS A**
- Vacancy Rate
- 60% Inventory A
- Change in Inventory A
- Occupied A
- Net Absorption A
- 10% Leasing activity (on Occupied)

Columns (years): 2001Q4, 2002Q4, 2003Q4, 2004Q4, 2005Q4, 2006Q4, 2007Q4, 2008Q4, 2009Q4, 2010Q4, Average, Use

EDSSR 000595

Source: Baseline C&W projections, Manhattan_Forecast20XX.

Projected Rental Prices
Gross Absorption

## Pessimistic Case - New Slow WTC Rebuild

| | 2001Q4 | 2002Q4 | 2003Q4 | 2004Q4 | 2005Q4 | 2006Q4 | 2007Q4 | 2008Q4 | 2009Q4 | 2010Q4 | 2011Q4 | 2012Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Office Using Employment - J**

**WTC Construction**

**NEW YORK-Downtown**
- Vacancy Rate
- Rent, $/sf
- Inventory
- Occupied Inventory

**NY Downtown A**
- 60% Vacancy Rate
- 115% Rent, $/sf
- 9% Plaza Premium

**NY-Midtown-South**
- Vacancy Rate
- Rent, $/sf
- Inventory
- Occupied Inventory

**NEW YORK-Midtown**
- Vacancy Rate
- Rent, $/sf
- Inventory
- Total Inventory
- Occupied Inventory

- Downtown / Manhattan inv
- Downtown / Manhattan occ
- Downtown / Manhattan vac

**MANHATTAN**
- Vacancy Rate
- Rent, $/sf
- Inventory (M IAS)
- Inventory (Q)
- Total Inventory
- Occupied Inventory

**Supply**

**MANHATTAN - C&S A**
- 60% Inventory (M IAS) A
- 80% Vacancy Rate
- 60% Inventory (Q) A
- Inventory A
- Change in Inventory A
- Net Absorption A
- 10% Leasing activity On Occ'n

**Supply**
- Expiring leases
- Change in Inventory
- Change in Inventory w/o WTC
- Supply with WTC

**Supply w/o WTC**

Expiring Leases/Term

TOTAL

EDSSR 000596

Source: Baseline CBW projections, Manhattan, Forecast2010,

## Optimistic Case - New Slow WTC Rebuild

Projected Rental Prices
Gross Absorption

| | 2001Q4 | 2002Q4 | 2003Q4 | 2004Q4 | 2005Q4 | 2006Q4 | 2007Q4 | 2008Q4 | 2009Q4 | 2010Q4 | 2011Q4 | 2012Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Office Using Employment-3 | 543,443 | 841,754 | 859,537 | 865,537 | 871,869 | 878,577 | 865,748 | 882,962 | 901,755 | 939,038 | 609,038 | |
| WTC Construction | | | | | 2,500,000 | 2,500,000 | 2,500,000 | 2,500,000 | 2,500,000 | 2,500,000 | 2,500,000 | |

| NEW YORK-Downtown | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vacancy Rate | 7.9% | 11.5% | 7.0% | 6.5% | 7.52% | 11.1% | 6.51% | 8.52% | 8.4% | 10.1% | 8.07% | 25% |
| Rent, Sqf | 33.40 | 37.37 | 37.57 | 37.89 | 37.57 | 38.25 | 38.06 | 37.56 | 37.30 | 37.44 | 37.44 | 40% |
| Inventory | 94,135,447 | 95,544,318 | 95,352,593 | 95,561,312 | 96,868,733 | 96,770,944 | 102,258,766 | 108,097,941 | 108,622,263 | 111,203,706 | 609,038 | 15% |
| Occupied Inventory | 89,979,335 | 84,443,348 | 54,489,611 | 85,070,020 | 85,587,457 | 87,837,078 | 91,163,752 | 94,482,267 | 97,215,888 | 96,952,969 | | |

| NY Downtown A | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60% Vacancy Rate | 2.6% | 9.6% | 7.6% | 5.5% | 7.52% | 8.4% | 6.5% | 8.3% | 8.4% | 7.3% | | |
| 15% Rent, Sqf | 40.21 | 37.22 | 37.92 | 37.89 | 37.57 | 38.25 | 38.06 | 37.56 | 37.30 | 37.44 | | |
| 15% Price Premium | 40.31 | 42.81 | 43.27 | 43.56 | 43.49 | 43.99 | 43.80 | 43.21 | 42.90 | 43.05 | | |

| NY-Midtown South | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vacancy Rate | 7.9% | 8.3% | 6.4% | 5.7% | 5.1% | 4.3% | 5.9% | 5.1% | 6.3% | 7.5% | 7.3% | |
| Rent, Sqf | 39.68 | 39.66 | 40.75 | 42.89 | 46.58 | 47.13 | 48.71 | 48.80 | 51.05 | 51.06 | 52.13 | |
| Inventory | 62,555,843 | 62,310,377 | 62,203,317 | 62,016,818 | 61,831,075 | 61,645,790 | 62,566,191 | 62,627,250 | 62,828,380 | 62,840,316 | 54,127,776 | |
| Occupied Inventory | 57,051,281 | 57,237,206 | 56,245,348 | 56,772,223 | 56,700,955 | 59,049,167 | 58,862,946 | 56,852,497 | 56,455,076 | | | |

| NEW YORK-Midtown | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vacancy Rate | 7.9% | 8.7% | 8.7% | 8.1% | 7.5% | 6.7% | 8.6% | 7.3% | 7.2% | 6.5% | 6.5% | |
| Rent, Sqf | 53.00 | 52.50 | 52.85 | 54.97 | 54.03 | 56.76 | 55.91 | 56.10 | 57.17 | 58.51 | 58.51 | |
| Inventory | 239,222,232 | 236,002,073 | 233,176,332 | 235,616,525 | 237,003,554 | 200,511,033 | 242,675,884 | 243,230,649 | 243,849,505 | 242,749,609 | | |
| Occupied Inventory | 211,186,370 | 210,218,163 | 217,504,381 | 216,058,446 | 216,611,772 | 220,363,348 | 221,641,525 | 222,530,478 | 225,130,379 | 235,139,736 | | |

| MANHATTAN | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vacancy Rate | 7.5% | 9.0% | 7.9% | 8.6% | 8.6% | 6.7% | 8.7% | 8.5% | 6.2% | 7.8% | 7.6% | |
| Rent, Sqf | 48.52 | 46.63 | 47.57 | 48.97 | 47.72 | 48.87 | 48.63 | 48.81 | 49.09 | 49.55 | 50.88 | 25% |
| Inventory (HAS) | 291,742,965 | 291,340,365 | 295,341,635 | 297,971,444 | 389,534,128 | 302,157,723 | 305,442,025 | 300,650,039 | 305,518,037 | 305,356,855 | | 40% |
| Inventory (O) | 96,138,447 | 95,544,318 | 95,732,573 | 95,561,312 | 96,868,733 | 96,770,944 | 102,258,766 | 108,097,941 | 108,622,263 | 111,203,706 | | 15% |
| Total Inventory | 387,564,312 | 387,150,267 | 391,134,292 | 393,553,465 | 395,286,592 | 398,903,667 | 407,698,681 | 412,397,980 | 414,741,839 | 416,559,451 | | |
| Occupied Inventory | 356,211,170 | 350,246,837 | 360,357,181 | 361,548,889 | 385,110,063 | 387,569,781 | 372,100,873 | 376,906,081 | 380,841,142 | 384,415,245 | | |

| Downtown / Manhattan inv | 24.6% | 22.8% | 22.6% | 22.1% | 22.1% | 22.7% | 23.5% | 24.6% | 25.6% | 24.9% | 25.0% | |
| Downtown / Manhattan occ | 25.1% | 45.4% | 45.4% | 25.0% | 26.0% | 39.7% | 41.1% | 42.3% | 42.3% | 44.1% | 58.2% | |
| Downtown / Manhattan vac | 23.7% | 127.3% | 146.8% | 127.3% | 146.6% | 124.2% | 124.2% | 124.6% | 191.5% | 125.5% | 124.6% | |

**Supply**

| Historical MANHATTAN - CLS A | | | | | | | | | | | | | | Average | Use |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60% Vacancy A | 4.6% | 4.6% | 5.4% | 4.9% | 5.5% | 4.9% | | | | 4.9% | | | | 23.59 | |
| 60% Inventory of HAS A | 175,540,718 | 174,636,013 | 177,233,983 | 174,612,868 | 174,053,177 | 27,814,654 | 183,265,245 | 183,760,267 | 183,490,858 | 183,232,155 | 22,070,224 | | | | |
| 80% Inventory (O) A | 57,581,966 | 57,586,591 | 57,431,544 | 52,336,727 | 60,151,240 | 56,932,566 | 52,254,072 | 64,810,741 | 58,350,659 | 67,232,233 | 1,100,582 | | | | |
| Inventory A | 232,749,357 | 232,125,608 | 234,665,527 | 236,949,595 | 239,954,117 | 302,363,220 | 235,519,317 | 248,580,182 | 249,644,419 | 220,853,374 | (1,015,671) | | | | |
| Change in Inventory A | | (327,883) | 2,777,823 | 2,277,823 | 1,258,558 | 4,052,124 | 5,092,116 | 2,714,471 | 1,464,039 | 20,724,842 | 20,724,842 | | | | |
| Occupied A | 222,545,598 | 219,900,323 | 221,357,025 | 224,474,265 | 227,565,068 | 286,536,005 | 231,754,842 | 235,275,635 | 237,595,624 | 239,886,056 | 2,071 | | 20.69 | 21.78 | |
| Net Demand A | | (2,214,933) | 2,350,952 | 3,110,311 | 3,144,780 | 790,637 | 4,006,837 | 2,974,163 | 2,015,998 | 1,072,732 | 20,125,796 | | 21.74 | 23.59 | |
| 10% Leasing activity (in Occupied) | 22,204,605 | 219,080,862 | 22,255,797 | 22,447,629 | 22,796,507 | 22,653,600 | 23,275,484 | 23,557,583 | 23,709,982 | 23,646,996 | 23,849,605 | 22,727,012 | | 22.58 | |
| | 22,024,659 | 219,008,629 | 22,335,79784 | 22,447,62853 | 227,860053 | 22,86560049 | 23,27544417 | 23,55798352 | 23,646,996 | 23,84960048 | 22,727,012 | | | | |

**Supply**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expiring Issues | 24,227,235 | 24,227,235 | | | | | | | | | | | |
| Change in Inventory | | | | | | | | | | | | | |
| Change in Inventory w/o WTC | | | | | | | | | | | | | |
| Supply w/o WTC | 23.19 | 23.19 | 23.98 | 22.81 | 22.81 | 22.87 | 24.24 | 23.47 | 23.47 | 23.22 | 25.19 | | |
| Supply w/ WTC | | | | | | | | | | | | | |
| Expiring Leases/New | 24.22 | 19.80 | 19.80 | 21.15 | 19.60 | 21.07 | 18.18 | 20.35 | 21.74 | 22.58 | 23.98 | | |
| | (0.02) | 2.26 | 2.28 | 1.26 | 2.52 | 0.90 | 2.56 | 0.24 | (1.20) | (1.29) | | | |
| TOTAL | 23.19 | 23.98 | | 22.81 | 22.87 | 24.24 | | | | 2.5 | 2.5 | | |

EDSSR  000597

**EXHIBIT 25 (Part 2 of 3)**

*Base Case*

| Rent | 01E | 02E | 03E | 04E | 05E | 06E | 07E | 08E | 09E | 10E |
|---|---|---|---|---|---|---|---|---|---|---|
| Pess | $40.70 | $36.61 | $36.15 | $35.84 | $36.61 | $35.52 | $31.62 | $35.87 | $36.36 | $36.33 |
| Opt | $40.79 | $37.22 | $37.63 | $37.88 | $37.99 | $36.22 | $38.44 | $41.09 | $42.86 | $45.97 |
| Base | $40.75 | $36.92 | $36.89 | $36.87 | $36.90 | $36.82 | $37.41 | $38.23 | $39.21 | $40.85 |

| Dif Opt Pess | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|
| Dif Base-Pess | | 0.6 | 0.6 | 0.6 | 0.5 | 0.43254822 | 0.4869886 | 0.4406537 | 0.4236831 | 0.44816968 |

**New Store Rebuild**

| | 01E | 02E | 03E | 04E | 05E | 06E | 07E | 08E | 09E | 10E |
|---|---|---|---|---|---|---|---|---|---|---|
| Rents | | | | | | | | | | |
| Optmet | $ 35.40 | $ 32.37 | $ 32.72 | $ 32.95 | $ 32.98 | $ 33.28 | $ 33.12 | $ 32.66 | $ 32.44 | $ 32.56 |
| Pessmet | $ 35.36 | $ 31.44 | $ 31.43 | $ 31.15 | $ 30.59 | $ 30.07 | $ 29.53 | $ 29.20 | $ 28.96 | $ 25.36 |
| D-O-P | $ 0.01 | $ 0.53 | $ 1.29 | $ 1.79 | $ 2.30 | $ 3.19 | $ 3.79 | $ 4.46 | $ 5.56 | $ 7.23 |
| D * Dif B-P | $ 0.90 | $ 0.27 | $ 0.64 | $ 0.93 | $ 1.15 | $ 1.54 | $ 1.79 | $ 2.06 | $ 2.52 | $ 3.24 |
| Base | $ 35.39 | $ 32.10 | $ 32.06 | $ 32.06 | $ 31.74 | $ 31.61 | $ 31.11 | $ 30.26 | $ 29.40 | $ 26.50 |
| Base* 1.15 | $ 40.70 | $ 36.92 | $ 36.90 | $ 36.87 | $ 36.50 | $ 36.35 | $ 35.78 | $ 34.80 | $ 33.81 | $ 32.68 |

| Lease Changes | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Optmet | | 24.22 | 18.92 | 21.35 | 19.80 | 22.07 | 19.18 | 20.73 | 21.74 | 22.08 |
| Pessmet | | 25.10 | 20.14 | 21.56 | 19.72 | 21.50 | 19.52 | 21.27 | 21.90 | 22.01 |
| D-O-P | | (0.87) | (1.54) | (0.20) | (0.10) | 0.58 | (0.33) | (0.54) | (0.16) | 0.06 |
| D * Dif B-P | | (0.44) | (0.77) | (0.10) | (0.05) | 0.28 | (0.16) | (0.25) | (0.07) | 0.03 |
| Base | | 24.66 | 19.37 | 21.46 | 19.66 | 21.78 | 19.36 | 21.02 | 21.83 | 22.04 |

| Change in Inventory | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Optmet | | (0.33) | 2.28 | 1.26 | 2.02 | 0.60 | 2.56 | 0.24 | (1.02) | (1.39) |
| Pessmet | | (0.33) | 2.28 | 1.26 | 2.02 | 0.60 | 2.30 | (0.40) | (1.39) | (1.38) |
| D-O-P | | - | - | - | - | - | 0.25 | 0.64 | 0.37 | (0.00) |
| D * Dif B-P | | - | - | - | - | - | 0.12 | 0.30 | 0.17 | (0.00) |
| Base | | (0.33) | 2.28 | 1.26 | 2.02 | 0.60 | 2.42 | (0.10) | (1.22) | (1.38) |

| | | | | | 2 | | 2.5 | 2.5 | 2.5 | 2.5 |
|---|---|---|---|---|---|---|---|---|---|---|
| Manhattan Class A proj Supply (w/o vacancy) | | 24.33 | 21.65 | 22.71 | 21.87 | 22.37 | 21.71 | 20.92 | 20.61 | 20.05 |
| Manhattan Class A proj. vacancy | | 24.33 | 21.65 | 22.71 | 23.87 | 22.37 | 24.26 | 23.42 | 23.11 | 23.13 |
| Manhattan Class A proj. Supply (with vacancy) | | 37.50 | 34.26 | 35.73 | 37.76 | 36.26 | 39.44 | 38.63 | 38.27 | 37.94 |

| Method 1: Supply: Manhattan Class A (with WTC Rebuild) | 01E | 02E | 03E | 04E | 05E | 06E | 07E | 08E | 09E | 10E |
|---|---|---|---|---|---|---|---|---|---|---|
| Leasing Activity | 22.19 | 21.92 | 22.21 | 22.23 | 22.54 | 22.67 | 23.03 | 23.25 | 23.40 | 23.55 |
| Vacancy | 16.63 | 13.14 | 12.61 | 13.00 | 14.11 | 13.89 | 15.19 | 15.41 | 15.16 | 14.79 |
| Total | 20.02 | 36.06 | 34.82 | 36.32 | 36.70 | 36.56 | 36.22 | 34.66 | 34.56 | 34.34 |
| Method 2: Supply: Manhattan Class A (with WTC Rebuild) | | | | | | | | | | |
| Vacancy at beginning of year | | 10.83 | 12.16 | 12.61 | 13.05 | 14.11 | 13.89 | 15.19 | 15.19 | 16.41 | 15.16 |
| Expiring leases | | 24.66 | 19.37 | 21.45 | 19.63 | 21.78 | 19.36 | 21.02 | 21.83 | 22.04 |
| Change in inventory | | (0.33) | 2.28 | 1.26 | 4.02 | 0.60 | 4.92 | 0.26 | 1.28 | 1.10 |
| total | | 35.16 | 34.82 | 36.32 | 36.70 | 36.49 | 36.17 | 34.81 | 34.31 | 36.30 |

| Leasing Activity | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Optmet | 22.20 | 21.96 | 22.36 | 22.47 | 22.79 | 22.67 | 23.28 | 23.56 | 23.75 | 23.96 |
| Pessmet | 22.19 | 21.87 | 22.06 | 22.11 | 22.34 | 22.44 | 22.61 | 22.96 | 23.10 | 23.02 |
| D-O-P | 0.02 | 0.11 | 0.30 | 0.35 | 0.40 | 0.58 | 0.47 | 0.58 | 0.66 | 0.72 |
| D * Dif B-P | - | 0.06 | 0.15 | 0.18 | 0.20 | 0.18 | 0.22 | 0.27 | 0.30 | 0.32 |
| Base | 22.19 | 21.92 | 22.21 | 22.29 | 22.54 | 22.53 | 23.05 | 23.25 | 23.40 | 23.56 |

| Vacancy - Dow ntown Class A | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Optmet | 3.1% | 6.9% | 7.1% | 6.4% | 7.5% | 6.6% | 6.5% | 7.5% | 6.4% | 6.1% |
| Pessmet | 3.3% | 7.5% | 8.1% | 7.9% | 8.9% | 8.4% | 9.0% | 9.4% | 9.7% | 10.0% |
| D-O-P | -0.1% | -0.6% | -1.0% | -1.3% | -1.4% | -1.7% | -2.4% | -2.8% | -3.2% | -3.9% |
| D * Dif B-P | 0.0% | -0.3% | -0.5% | -0.6% | -0.7% | -0.8% | -1.1% | -1.3% | -1.5% | -1.9% |
| Base | 3.3% | 7.2% | 7.9% | 7.4% | 8.2% | 8.2% | 7.5% | 7.6% | 8.2% | 8.2% |

| Vacancy - Manhattan Class A | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Optmet | 4.6% | 5.4% | 4.7% | 4.6% | 5.0% | 4.9% | 5.2% | 5.1% | 4.9% | 4.6% |
| Pessmet | 4.7% | 6.0% | 6.0% | 6.3% | 6.7% | 6.6% | 7.6% | 7.1% | 7.1% | 7.0% |
| D-O-P | -0.1% | -0.6% | -1.3% | -1.5% | -1.7% | -1.6% | -1.8% | -2.0% | -2.2% | -2.4% |
| D * Dif B-P | 0.0% | -0.3% | -0.6% | -0.7% | -0.8% | -0.8% | -0.9% | -0.9% | -1.0% | -1.1% |
| Base | 4.7% | 5.7% | 5.4% | 5.5% | 5.9% | 5.8% | 6.2% | 6.2% | 6.1% | 6.0% |

| Inventory - Manhattan Class A | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Optmet | 232,731 | 232,403 | 234,561 | 235,840 | 239,962 | 240,557 | 243,689 | 243,361 | 249,645 | 250,964 |
| Pessmet | 232,731 | 232,403 | 234,561 | 235,840 | 239,962 | 240,867 | 245,356 | 247,459 | 248,574 | 249,694 |
| D-O-P | - | - | - | - | - | - | 261 | 902 | 1,271 | 1,269 |
| D * Dif B-P | - | - | - | - | - | - | 125 | 416 | 577 | 569 |
| Base | 232,731 | 232,403 | 234,561 | 235,840 | 239,962 | 240,557 | 243,481 | 247,875 | 249,150 | 250,254 |

| Expiring Leases | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Optmet | | 24.22 | 18.60 | 21.35 | 19.80 | 22.07 | 19.18 | 20.73 | 21.74 | 22.06 |
| Pessmet | | 25.10 | 20.14 | 21.55 | 18.70 | 21.50 | 19.52 | 21.27 | 21.90 | 22.01 |
| D-O-P | | (1) | (2) | (0) | (0) | 1 | (0) | (1) | (0) | 0 |
| D * Dif B-P | | (0) | (1) | (0) | (0) | 0 | (0) | (0) | (0) | 0 |
| Base | | 24.7 | 19.4 | 21.4 | 19.6 | 21.6 | 19.4 | 21.0 | 21.8 | 22.0 |

| Absorption | WTC | Pess | Opt | % Pess | % Opt | P | O | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1.00 | 22.4 | 22.6 | 4.5% | 4.4% | 21.40 | 21.80 | | | |
| | 1.00 | 22.5 | 22.9 | 4.4% | 4.4% | 21.50 | 21.90 | | | |
| | 1.00 | 22.8 | 23.3 | 4.4% | 4.2% | 21.80 | 22.30 | | | |
| | 2.25 | 23 | 23.8 | 9.4% | 9.3% | 20.60 | 21.40 | | | |
| | 2.50 | 23.1 | 23.6 | 10.6% | 10.5% | 20.60 | 21.30 | | | |
| | 2.50 | 23.3 | 23.8 | 10.4% | 10.1% | 20.70 | 21.40 | | | |

| Vacancy - Downtown Class A NO REBUILDING | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Optmet | | 6.93% | 7.06% | 6.54% | 6.53% | 5.96% | 4.72% | 3.61% | 2.91% | 1.86% |
| Pessmet | | 7.49% | 8.10% | 7.84% | 8.23% | 7.92% | 7.52% | 7.11% | 6.73% | 6.55% |
| D-O-P | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| D * Dif B-P | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Base | | 7.21% | 7.58% | 7.22% | 7.43% | 6.87% | 6.21% | 5.62% | 4.99% | 4.56% |

| Rents - Downtown, NO REBUILD | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Optmet | | $37.72 | $37.62 | $37.89 | $37.99 | $36.22 | $38.44 | $41.09 | $42.96 | $45.97 |
| Pessmet | | $36.61 | $36.15 | $35.84 | $33.61 | $35.52 | $35.82 | $35.87 | $36.36 | $36.33 |
| D-O-P | | 1 | 1 | 2 | 3 | 1 | 2 | 5 | 7 | 10 |
| D * Dif B-P | | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 4 |
| Base | | 36.92 | 36.90 | 36.87 | 36.90 | 36.82 | 37.41 | 38.24 | 39.31 | 40.66 |

EDSSR 000598

While the rental price softness created by a rebuild of the WTC may displease current landlords, it will bring rents in New York City back to pre-2000 levels and in line with those of other major metropolitan areas

## Class A Space Rental Prices
Indexed to 1995 Values
1995–2001 3Q



**NYC Region**

1995 Index [1]

Manhattan
(CAGR: 9.6%
Average price 01: $56.71)

Downtown
(CAGR: 7.8%
Average price 01: $47.36)

NJ Waterfront
(CAGR: 5.8%
Average price 01: $37.17)

**Major Metropolitan Central Business Districts**

1995 Index [1]

Houston
(CAGR: 10.6%
Average price 01: $26.85)
Manhattan
(CAGR: 9.6%
Average price 01: $56.71)
Chicago Loop
(CAGR: 6.9%
Average price 01: $36.29)
Philadelphia
(CAGR: 6.1%
Average price 01: $28.28)
Dallas
(CAGR:5.7%
Average price 01: $23.03)
Atlanta
(CAGR:1.8%
Average price 01: $21.67)

Note:
(1) 1995 price index for NYC region includes $32.77 per sqft for Manhattan, $30.10 per sqft for Downtown, and $26.56 per sqft for NJ Waterfront
(2) 1995 price index for major metropolitan central business districts includes $14.65 per sqft for Houston, $32.77 per sqft for Manhattan, $24.32 per sqft for Chicago, $19.82 per sqft for Philadelphia, $16.51 per sqft for Dallas, and $19.46 per sqft for Atlanta

Sources: Cushman & Wakefield; A.T. Kearney analysis

A.T. Kearney 17/19329-cj   21

EDSSR 000599

| MARKET | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | **2001 | CAGR 01-9 | Average 01-95 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chicago, IL | $31.54 | $29.28 | $27.89 | $26.49 | $24.32 | $23.58 | $25.34 | $30.85 | $31.78 | $35.83 | $36.29 | 6.9% | $29.68 |
| Boston, MA | $28.46 | $27.80 | $27.27 | $27.69 | $30.89 | $32.82 | $37.49 | $44.32 | $50.40 | $57.15 | $60.26 | 11.8% | $44.76 |
| San Francisco, CA | $25.31 | $23.70 | $22.62 | $23.70 | $26.07 | $29.35 | $38.04 | $45.12 | $50.64 | $90.16 | $53.88 | 13.6% | $46.04 |
| Philadelphia, PA | $23.48 | $22.41 | $21.05 | $20.65 | $19.82 | $19.33 | $23.03 | $24.26 | $24.45 | $23.93 | $28.28 | 6.1% | $23.30 |
| Houston, TX | $17.67 | $16.61 | $15.80 | $15.05 | $14.65 | $14.85 | $19.78 | $22.81 | $23.91 | $25.77 | $26.85 | 10.6% | $21.09 |
| Atlanta, GA | $19.86 | $22.47 | $22.49 | $20.28 | $19.46 | $18.36 | $18.40 | $20.18 | $20.66 | $20.70 | $21.67 | 1.8% | $19.92 |
| Dallas, TX | $20.02 | $18.71 | $16.88 | $15.94 | $16.51 | $17.52 | $20.03 | $21.97 | $22.38 | $23.01 | $23.03 | 5.7% | $20.64 |

NYC

| | | | | | | | | | | | 3Q2001 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manhattan | $35.31 | $33.33 | $31.87 | $32.22 | $32.77 | $33.61 | $35.87 | $44.01 | $45.82 | $62.60 | $56.71 | 9.6% | $44.49 |
| Downtown | $31.80 | $32.31 | $30.12 | $29.79 | $30.10 | $30.48 | $30.91 | $38.31 | $39.08 | $51.00 | $47.35 | 7.8% | $38.18 |
| NJ Waterfront | $24.95 | $25.65 | $25.54 | $25.32 | $26.56 | $26.85 | $30.84 | $32.97 | $34.41 | $40.00 | $37.17 | 5.8% | $32.69 |

EDSSR 000600

Over the last decade, the search for cheaper rents and contiguous space has driven the relocation of premier tenants and their employees The resulting increase in the competitiveness of New York City commercial property market will hopefully stem major company relocations and limit further job losses.

## Major Company Relocations Out of NYC
### 1990 – 2000

| Company Name | Relocation Year | New Location | New Square Footage | Approx. Jobs Lost[2] | Rationale for Relocation[1] |
|---|---|---|---|---|---|
| Chase Manhattan Bank | 2000 | Jersey City, NJ | 1,800,000 | 9,400 | • Cheaper rents, generous financial incentives/tax breaks |
| Datek Online Holdings | | Jersey City, NJ | 410,000 | 2,100 | • Need for additional Class A type space |
| John Wiley & Sons | | Hoboken, NJ | 400,000 | 1,600 | • Cheaper rents, generous financial incentives/tax breaks |
| Paine Webber | | Jersey City, NJ | 116,208 | 600 | • Need for additional space, co-location w/ existing space |
| Citibank Asset Mgt. | 1998 | Stamford, CT | 100,000 | 520 | • Need for additional space |
| Swiss Bank Corp (UBS) | 1994 | Stamford, CT | 573,000 | 3,000 | • Need for new building meeting unique needs, incentives |
| Lehman Brothers | | Jersey City, NJ | 340,000 | 1,800 | • Cheaper overall cost structure |
| American Home Products | 1993 | Madison, NJ | 359,300 | 1,700 | • Closer proximity to research facilities |
| First Chicago Trust | | Jersey City, NJ | 240,000 | 1,250 | • Generous financial incentives, building tech amenities |
| J.C. Penney | 1992 | Dallas, TX | 1,500,000 | 6,550 | • Significantly cheaper overall cost structure |
| Bristol Myers | | Plainsboro, NJ | 600,000 | 2,800 | • Proximity to pharma cluster, research/human resources |
| Merrill Lynch | | Jersey City, NJ | 550,000 | 2,900 | • Cheaper overall cost structure |
| Bear Stearns | | Brooklyn, NY | 250,000 | 1,300 | • Cheaper overall cost structure |
| Philip Morris | 1991 | Rye Brook, NY | 560,000 | 2,450 | • Co-location of employees into existing facility |
| Morgan Stanley | 1990 | Brooklyn, NY | 155,000 | 800 | • Generous financial incentives (e.g., energy cost savings) |
| Others (120 companies) | 1990-2000 | Multiple | 3,375,000 | 16,850 | |
| **Total:** | | | **11,320,508** | **55,620** | |

Major relocations over the last decade represent approximately 2 years of the total Class A space absorbed in NYC in recent years

Note:   (1) Rationale for relocation based on company comments in press releases and articles regarding relocation
(2) Estimated space based on average market density by industry. Please refer to appendix for details
Sources: Cushman & Wakefield; Company Press Releases; A.T. Kearney analysis

A.T. Kearney  17/19129-cj   22

EDSSR 000601

| Year | HQ or Back Office | Firm | Prior Location | SF | New Location | State | New SF |
|---|---|---|---|---|---|---|---|
| 2000 | | Chase Manhattan Bank | 55 Water | 1,800,000 | Jersey City | NJ | 1,800,000 |
| 2000 | | Datek Online Holdings Corp | 50 Broad | | Jersey City | NJ | 410,000 |
| 2000 | HQ | John Wiley & Sons | 605 Third | 258,793 | Hoboken | NJ | 400,000 |
| 2000 | | PaineWebber | | | Jersey City | NJ | 118,206 |
| 2000 | HQ | Matthew Bender | 2 Park | 120,000 | Newark | NJ | 90,000 |
| 2000 | | Wexhaon | 299 Park Ave | | Stamford | CT | 73,811 |
| 2000 | | Journal of Commerce | 2 World Trade Center | 10,000 | Newark | NJ | 43,000 |
| 2000 | | NY Association of New Americans | 17 Battery Place | | Elmhurst | NY | 10,000 |
| 1999 | | Output Technologies | NYC | | Melville | NY | 110,000 |
| 1999 | | Clarence House Imports | 111 Eighth | | Stamford | CT | 68,000 |
| 1999 | | Saunders Karp & Megrue | 667 Madison | | Stamford | CT | 26,130 |
| 1999 | | Official Payments Corp | NYC | | Stamford | CT | 14,000 |
| 1999 | | Bank of Scotland | 565 Fifth Avenue | | Stamford | CT | 12,500 |
| 1999 | | Christian & Timbers Inc. | 570 Lexington | | Stamford | CT | 7,135 |
| 1999 | | MicroNet Venture/Venture Link | NYC | | Stamford | CT | 1,750 |
| 1998 | | Citibank Global Asset Mgmt. | NYC | | Stamford | CT | 100,000 |
| 1998 | | OMI Corporation | NYC | | Stamford | CT | 20,175 |
| 1998 | | Horizon Paper | NYC | | Stamford | CT | 5,000 |
| 1998 | | Salura Grekher | NYC | | Greenwich | CT | 4,896 |
| 1998 | | Whittington Mgmt. LLC | NYC | | New Canaan | CT | 4,500 |
| 1998 | | American Marketing Center | NYC | | Lake Success | NY | 3,991 |
| 1998 | | Rockwood Capital | NYC | | Greenwich | CT | 3,320 |
| 1998 | | Brown Printing Company | NYC | | Stamford | CT | 2,306 |
| 1998 | | Absolute Media | NYC | | Stamford | CT | 2,019 |
| 1997 | | SAC Capital | NYC | | Stamford | CT | 27,500 |
| 1997 | | Neasplerson Holdings Inc. | NYC | | Stamford | CT | 23,000 |
| 1997 | | Benjamin Electric | NYC | | Stamford | CT | 20,000 |
| 1997 | | Aer Lingus | NYC | | Melville | NY | 15,000 |
| 1997 | | Gleacher NatWest | NYC | | Stamford | CT | 14,410 |
| 1997 | | Spectrum Capital Ltd. | NYC | | Greenwich | CT | 11,000 |
| 1997 | | NBC (Olympics Division) | NYC | | Stamford | CT | 10,000 | trying off 2/3 of staff |
| 1997 | | Lorex Plastics | NYC | | Stamford | CT | 8,000 |
| 1997 | | Newgate LLP | NYC | | Greenwich | CT | 5,718 |
| 1997 | | AIS Futures Mgmt. | NYC | | Wilton | CT | 5,000 |
| 1997 | | Lex Products | NYC | | Stamford | CT | 5,000 |
| 1997 | | Telespot | NYC | | Stamford | CT | 5,000 |
| 1997 | | Lone Pine Capital | NYC | | Greenwich | CT | 3,325 |
| 1997 | | Columbus Advisors | NYC | | Greenwich | CT | 3,684 |
| 1997 | | Babcock & Brown | NYC | | Greenwich | CT | 3,506 |
| 1997 | | Alexander Westcott & Co. | NYC | | Mineola | NY | 2,874 |
| 1997 | | Overseas Development Corp. | NYC | | Stamford | CT | 2,320 |
| 1996 | | Icon International | NYC | | Stamford | CT | 50,000 |
| 1996 | | Creditanstalt Bankverein AG | NYC | | Greenwich | CT | 37,000 |
| 1996 | | BGC Technologies | NYC | | Stamford | CT | 25,000 |
| 1996 | | Mil Systems Inc. | NYC | | Melville | NY | 25,000 |
| 1996 | | Marcum & Kliegman LLP | NYC | | Greenwich | CT | 22,000 |
| 1996 | Regional HQ | Smith Barney | NYC | | Westport | CT | 22,000 |
| 1996 | | Dana Perfumes Corp | NYC | | Stamford | CT | 22,000 |
| 1996 | | Time-Warner Cable - Co's Excalibur Group | NYC | | Stamford | CT | 15,339 |
| 1996 | | Peoples Metals & Chemical Inc. | NYC | | Stamford | CT | 10,000 |
| 1996 | | Win Properties Inc. | NYC | | Greenwich | CT | 8,800 |
| 1996 | | Kovaca Gourmet | NYC | | Greenwich | CT | 7,303 |
| 1996 | | LTCB Latinamerica | NYC | | Stamford | CT | 6,000 |
| 1996 | | Stamford Capital | NYC | | Stamford | CT | 4,000 |
| 1996 | | Dwyer & Rossi Capital Mgmt. | NYC | | Stamford | CT | 4,000 |
| 1996 | | Bennit Management | NYC | | Stamford | CT | 2,317 |
| 1996 | | Stevenson Royce Company | NYC | | Stamford | CT | 2,000 |
| 1996 | | Outdoor Life | NYC | | Stamford | CT | 1,226 |
| 1995 | | World Color Press | NYC | | Stamford | CT | 30,000 |
| 1995 | | Kenner Advisory Inc. | NYC | | Greenwich | CT | 30,000 |
| 1995 | | Tudor Investments | NYC | | Greenwich | CT | 17,000 |
| 1995 | | Air Freight Company | NYC | | Garden City | NY | 14,100 |
| 1995 | | Good Directions | NYC | | Danbury | CT | 10,000 |
| 1995 | | Concurrency Mgmt. | NYC | | Greenwich | CT | 9,061 |
| 1995 | | New Alliance Corp | NYC | | Stamford | CT | 9,000 |
| 1995 | | Integrated Resources | NYC | | Greenwich | CT | 8,910 |
| 1995 | | The Todd Organization | NYC | | Stamford | CT | 4,700 |
| 1995 | | Innovative Sourcing | NYC | | Stamford | CT | 4,400 |
| 1995 | | Contrarian Capital Mgmt. | NYC | | Greenwich | CT | 4,365 |
| 1995 | | Turnberry Capital | NYC | | Greenwich | CT | 3,700 |
| 1994 | H | Swiss Bank Corp | NYC | | Stamford | CT | 573,000 |
| 1994 | H | Witco Chemical Corp | 520 Madison Ave | 58,500 | Greenwich | CT | 292,706 |
| 1994 | | Daymon Associates | NYC | | Stamford | CT | 100,000 |
| 1994 | H | Lewco Securities Corp. | 2 Bway | 72,000 | Jersey City | NJ | 75,234 |
| 1994 | H | Prebon Yamane USA | 55 Broadway | 36,000 | Jersey City | NJ | 63,372 |
| 1994 | | Virgin Atlantic Airways | NYC | | Norwalk | CT | 41,000 |
| 1994 | | Boardroom Reports Inc. | NYC | | Stamford | CT | 36,180 |
| 1994 | | J&W Consultants | NYC | | Stamford | CT | 15,204 |
| 1994 | | H.J. Bakar & Bro. Inc. | NYC | | Stamford | CT | 15,000 |
| 1994 | | Mutual Of New York | NYC | | Stamford | CT | 15,000 |
| 1994 | | JH Whitney | NYC | | Stamford | CT | 14,000 |
| 1994 | | Cowles Magazine Inc. | NYC | | Stamford | CT | 13,000 |
| 1994 | | ASI | NYC | | Stamford | CT | 11,633 |
| 1994 | | Creditanstalt | NYC | | Greenwich | CT | 10,900 |
| 1994 | | Repap Sales Corp | NYC | | Stamford | CT | 9,000 |
| 1994 | | Stephen L. Geller, Inc. | NYC | | Greenwich | CT | 6,165 |
| 1994 | | American Signature | NYC | | Stamford | CT | 5,000 |
| 1994 | | Osborn Communications | NYC | | Greenwich | CT | 4,500 |
| 1994 | | Munich RE | NYC | | Stamford | CT | 4,000 |
| 1994 | | Transcontinental Capital | NYC | | Greenwich | CT | 3,490 |
| 1994 | | Entersport Mgmt. | NYC | | Stamford | CT | 2,900 |
| 1994 | | R.B. Haave Associates | NYC | | New Canaan | CT | 2,700 |
| 1994 | | Creative Media Applications | NYC | | Westport | CT | 2,000 |
| 1994 | | Sage Worldwide | NYC | | Greenwich | CT | 1,000 |
| 1994 | H | Brown Brothers Harriman & Co. | 59-63 Wall Street | 100,000 | Jersey City | NJ | |
| 1994 | H | Dun & Bradstreet Corp | 299 Park Ave | 150,000 | Wilton | CT | |
| 1994 | | Mastercard | 1345 Avenue of the Americas | | White Plains | NY | |
| 1993 | H | American Home Products | 685 Third Ave | | Madison | NJ | 351,300 |
| 1993 | H | First Chicago Trust Co. | 787 Seventh | 82,000 | Jersey City | NJ | 240,000 |
| 1993 | | Price Waterhouse Int'l Assignment Tax Service | NYC | | Stamford | CT | 22,340 |
| 1993 | | Long Term Capital | NYC | | Greenwich | CT | 17,000 |

| Year | H | Company | Address | Sq Ft | City | State | Sq Ft |
|---|---|---|---|---|---|---|---|
| 1993 | | Thomson Corporation | NYC | | Greenwich | CT | 17,000 |
| 1993 | | A.T. Clayton & Co. | NYC | | Greenwich | CT | 15,000 |
| 1993 | | In-Store Advertising | NYC | | Greenwich | CT | 14,583 |
| 1993 | | Ardsley Partners | NYC | | Greenwich | CT | 10,000 |
| 1993 | | US Trust Company | NYC | | Stamford | CT | 10,000 |
| 1993 | | Weeden & Co, LPP | NYC | | Greenwich | CT | 6,000 |
| 1993 | | Sanko Keen USA Corp | NYC | | Greenwich | CT | 4,000 |
| 1993 | | Akazi Holdings L.P. | NYC | | Greenwich | CT | 3,956 |
| 1993 | | M.D. Revenues Inc. | NYC | | Stamford | CT | 2,495 |
| 1993 | | Jefenes & Co. | NYC | | Stamford | CT | 2,100 |
| 1993 | | Technical Information Distribution Service | NYC | | Westport | CT | 1,800 |
| 1993 | | Laszlo Bolnyi Associates | NYC | | Greenwich | CT | 1,356 |
| 1993 | | Atrium Capital Corp | NYC | | Greenwich | CT | 1,072 |
| 1992 | | JC Penny | 1301 Avenue of the Americas | | Dallas | TX | 1,500,000 |
| 1992 | H | Merrill Lynch | 2 World Financial Ctr | | Jersey City | NJ | 550,000 |
| 1992 | H | Daewoo International | 437 Madison Ave | 15,500 | Ridgefield Park | NJ | 213,000 |
| 1992 | H | Quadriga Art Inc. | 11 East 26th Street | | Pennsauken | NJ | 190,000 |
| 1992 | H | Escoda USA | 1412 Broadway | 18,400 | Hasbrouck | NJ | 185,000 |
| 1992 | H | American Institute OF CPA's | 1211 Ave of Americas | 150,000 | Jersey City | NJ | 180,000 |
| 1992 | H | Mitzi International | 11 East 33rd Street | 12,500 | Newark | NJ | 100,000 |
| 1992 | H | P.R. Newswire Service | 150 East 58th Street | 15,750 | Jersey City | NJ | 20,000 |
| 1992 | H | Asal Johnson Company | 110 East 59th St | 38,887 | Stamford | CT | 18,500 |
| 1992 | H | Crane Company | 757 Third Ave | 20,000 | Stamford | CT | |
| 1992 | H | Handy & Harman | 850 Third Avenue | 33,200 | Rye | NY | |
| 1991 | H | Philip Morris | 100 Park Avenue | 225,000 | Rye Brook | NY | 560,000 |
| 1991 | H | Salvation Army | 120 W145/145 W15th | | West Nyack | NY | 120,000 |
| 1991 | H | Home Insurance Co. | 59 Malden Lane | | Jersey City | NJ | 75,000 |
| 1991 | | Neonas Astley & Pearce Inc. | 88 Pine Street | 40,000 | Jersey City | NJ | 50,000 |
| 1991 | H | Orix Commercial Alliance Corp. | 770 Lexington Ave | 23,000 | Secaucus | NJ | 40,000 |
| 1991 | | American Airlines | 633 Third | | Dallas | TX | |
| 1991 | | AT&T | 550 Madison | 750,000 | Phoenix | AZ | |
| 1991 | | FDIC | 452 Fifth Avenue | 52,400 | Monmouth Junction | NJ | |
| 1991 | | MacMillan Inc. | 866 Third | | Greenwich | CT | |
| 1990 | | Leavitt Advertising | 225 West 34th Street | 21,813 | Weehawken | NJ | 82,000 |
| 1990 | | Koehne & Nagel | 100 Park Avenue | 32,000 | Jersey City | NJ | 35,500 |
| 1990 | | Schenkers International | 1 World Trade Center | 20,000 | Jersey City | NJ | 35,500 |
| 1990 | | US Office of Trade Supervision | 1 World Trade Center | | Jersey City | NJ | 35,000 |
| 1990 | H | Tap Air Portugal | 1140 Ave of Americas | 9,200 | Newark | NJ | 20,000 |
| 1990 | | International Systems | 140 East 45th St | | Stamford | CT | |

| | | |
|---|---|---|
| Home Office: | Total Selected Companies | 6,600,506 |
| | All Others | 3,341,325 |
| | Sub-Total | 9,941,833 |
| | Count | 130 |
| Back Office: | Total Selected Companies | 1,345,000 |
| | All Others | 33,675 |
| | Sub-Total | 1,378,675 |
| | Count | 8 |
| Grand Total: | Total Selected Companies | 7,945,506 |
| | All Others | 3,375,000 |
| | Total | 11,320,508 |

| Year | H | Company | Address | Sq Ft | City | State | Sq Ft |
|---|---|---|---|---|---|---|---|
| 1989 | H | John Lam Fashion Group | 129 Lafayette St | 60,000 | College Point | NY | 60,000 |
| 1989 | H | Atlanta Bank | 960 Ave of Americas | 40,000 | Astoria | NY | 50,000 |
| 1989 | | RJR Nabisco | | | Atlanta | GA | |
| 1988 | H | Polarome Manufacturing Co. | 22 Encason Pl | 160,000 | Jersey City | NJ | |
| 1988 | H | Meenik Line LTD | 1 World Trade Center | 250,000 | Madison | NJ | 260,000 |
| 1988 | H | Intercontinental Hotels Corp | 1120 Ave of Americas | 50,000 | Montvale | NJ | 148,000 |
| 1988 | H | KLM Royal Dutch Airlines | .i7 Madison Ave | 60,000 | Ellmsford | NY | 75,000 |
| 1988 | H | Coniel IPC Inc. | 83 Pine, 15 Melcon | | Stamford | CT | 67,350 |
| 1988 | H | Panorama Press | 460 West 34th St | 90,000 | Clifton | NJ | 62,000 |
| 1987 | | Mobil | NYC | 1,200,000 | Fairfax | VA | 48,000 |
| 1987 | H | TWA | 605 Third Ave | 70,000 | Mt. Kisco | NY | 1,250,000 |
| 1987 | H | U.S. Life Insurance | 125 Maiden Lane | | Neptune | NJ | 1,000,000 |
| 1987 | H | American RE-Insurance | 100 William St | | Princeton | NJ | 500,000 |
| 1987 | H | ADP | 32 & 42 Broadway | | Jersey City | NJ | 360,000 |
| 1987 | H | DLJ | 120 Broadway | 300,000 | Jersey City | NJ | 300,000 |
| 1987 | H | Deloitte, Haskins & Sells | 1114 Ave Of Americas | 100,000 | Wilton, Nashville | CT, TN | 294,000 |
| 1987 | H | Lord West | 2 Penn Plaza | | Secaucus | NJ | 177,000 |
| 1987 | H | American Savings Bank | 45 West 18th St | 90,000 | Woodside | NY | 140,000 |
| 1987 | H | Commerce Brothers Inc. | 380 Madison/95 Worth St | 100,000 | White Plains | NY | 115,000 |
| 1987 | H | Amstar | 524 East 73rd St | | Elmsford | NY | 100,000 |
| 1987 | H | Associated Metal And Minerals Corp | 1251 Ave Of Americas | 95,000 | Stamford | CT | 10,000 |
| 1986 | H | Exxon Corp | 30 Rockefeller Plaza | | White Plains | NY | |
| 1986 | H | Securities Ind Automation Corp | 1251 Ave Of Americas | 125,000 | Florham Park | NJ | 360,000 |
| 1986 | H | Murdoch Magazines | 55 Water Street | 125,000 | Metrotech, BKLYN | NY | 326,000 |
| 1986 | H | | 1 Park Avenue | | Secaucus | NJ | 300,000 |
| 1986 | H | International Paper Co. | 1166 AOFA, 245 Park | 591,296 | Purchase, Memphis | NY, TN | 279,250 |
| 1986 | H | Buck Consultants | 2 Penn Plaza | | Secaucus | NJ | 250,000 |
| 1986 | H | Hertz Corp | 660 Madison | 149,350 | Park Ridge | NJ | 215,000 |
| 1986 | H | American Brands | 245 Park Ave | 470,000 | Old Greenwich | CT | 178,000 |
| 1986 | H | ADT | 2 World Trade Center | 90,000 | Parsippany | NJ | 142,000 |
| 1986 | H | British Airways | 245 Park Ave | 79,000 | Jackson Heights | NY | 140,000 |
| 1986 | H | US Post Office (NE Region) | 1633 Broadway | | Windsor | CT | 83,000 |
| 1986 | H | American Tobacco | 245 Park Ave | | Stamford | CT | 67,000 |
| 1986 | H | Great Lakes Carbon Corp | 299 Park Ave | 22,000 | Briarcliff Manor | NY | 60,000 |
| 1986 | H | Seabeard Surety | 88 Pins | | Bedminster | NJ | 54,528 |
| 1986 | H | Herman Kay Co. | 214 West 39th Street | 25,000 | Bronx | NY | 50,000 |
| 1985 | H | American Bureau of Shipping | 65 Broadway | 180,000 | Paramus | NJ | 167,000 |
| 1985 | H | Transamerica Interway | 522 Fifth Ave | 75,000 | White Plains | NY | 117,000 |
| 1985 | H | Quast Int'l | 919 Third | | Mt. Olive | NJ | 114,000 |
| 1985 | H | Dollar Dry Dock Savings | 750 Lexington Ave | | White Plains | NY | 110,000 |
| 1985 | H | HR International | 1 World Trade Center | | Edison | NJ | 66,900 |
| 1985 | H | Fatani & Cohn | 14 East 33rd Street | | Branford | CT | 56,000 |
| 1984 | H | European American Bank | 7 Hanover Sq | | Uniondale | NY | 1,500,000 |
| 1984 | H | AT&T Technologies | 222 Broadway | | Berkely Heights | NJ | 426,000 |
| 1984 | H | MONY Financial Services | 1700 Broadway | | Purchase | NY | 200,000 |
| 1984 | H | Hitachi America | 437 Madison Ave | 25,000 | Tarrytown | NY | 70,000 |
| 1984 | H | Fuji Photo Film Floppy Disc | 350 Fifth Avenue | 28,000 | Elmsford | NY | 50,000 |
| 1984 | H | Kawasaki Kisen Kasha | 1 World Trade Center | | Murray Hill | NJ | |

EDSSR 000603

# Table of Contents

- Executive Summary

- Background and Assumptions

- Assessment of the NYC Commercial Property Market and Its Implications for Rebuilding

- Economic Impact of Rebuilding the World Trade Center, Findings by Sector:
  - -- Infrastructure Redevelopment
  - -- WTC Construction
  - -- Office Tenants
  - -- Residential Tenants
  - -- Retail
  - -- Community Businesses
  - -- Tourism

- Costs of Building Delays and Suggested Next Steps

- Appendix

A.T. Kearney 17/19329-cj  23

EDSSR 000604

To assess the economic impact of rebuilding the WTC on Downtown and New York City, A.T. Kearney applied a bottom-up approach using alternative economic scenarios, a proprietary multi-sector model and the IMPLAN[1] tool

## A.T. Kearney Framework For Assessing Economic Impact

**Outputs**

**Job Creation In Downtown and New York City**
- *Direct*: Jobs created in industries directly affected by the WTC rebuilding
- *Indirect*: Job increases in businesses supporting employers and their staff directly affected by the WTC rebuilding, and as a result of additional household consumption by those individuals

**Incremental Gross City Product (GCP)**
- *Direct*: The economic value added in NYC (primarily wages and profits) of activities directly related to the WTC rebuilding
- *Indirect*: Value added activities of supporting businesses and as a result of additional household consumption by those individuals

**Sector Approach**
- A.T. Kearney multi-sector model, using a bottom up approach
- IMPLAN input-output model[1]

| | |
|---|---|
| 1. Infrastructure Redevelopment | 2. WTC Construction Activities |
| 3. Office Tenant Impact | 4. Residential Impact |
| 5. Retail Impact | 6. Community Businesses Impact |
| | 7. Tourism Impact |

**Economic Scenarios**

**Optimistic Case**
- *Average annual employment growth 2001-11E: 1.3%*

**Base Case**
- *Average annual employment growth 2001-11E: 1.1%*

**Pessimistic Case**
- *Average annual employment growth 2001-11E: 0.8%*

Note:
(1) IMPLAN estimates the indirect and induced (referred throughout this document jointly as indirect) effects throughout the City economy of various activities related to the rebuilding of the WTC. Originally developed by the Federal government, IMPLAN utilizes data on national and local inter-industry transactions to model the effects of regional economic changes. Indirect impact are effects on businesses supplying industries directly impacted. Induced effects result from the change in household consumption caused by gained earnings in industries directly and indirectly impacted.
(2) 2000 NYC GCP is $440 billion; 2000 NYC non-farm employment is 3.72 million; 1995-2000 NYC annual employment growth, 2%

A.T. Kearney 17/19329-cj   24

EDSSR 000605

# Economic Impact Findings

The economic impact of rebuilding the WTC on the City's vitality and health can not be overstated. Between 2002 and 2011, rebuilding could contribute an incremental $65 billion to Gross Product and create 74,000 direct jobs in Downtown. Rebuilding would also symbolize New York and Downtown's determination to recover and flourish. Without it, the future of the Downtown business community is at risk

- Efforts to redevelop the infrastructure will stimulate the Downtown community in the near term – stopping the financial hemorrhaging
- Construction activities, through increasing demand for skilled trade labor and locally sourced materials, where possible, will improve the City's labor market and provide a notable "flow-through" effect on regional businesses
- Upon completion of rebuilding the WTC, office tenants will provide a significant economic impetus to both the Downtown community and the overall City's longer term vitality
- Rebuilding the WTC office space will have a direct effect on the buoyancy of the residential market in Lower Manhattan
- A diverse retail base will be a critical component for re-invigorating the sense of a Downtown community
- The rebirth of community-based businesses, a sector devastated by the WTC collapse and ensuing exodus of anchor tenants, will only occur if the WTC is rebuilt
- Tourism revenues resulting from the WTC memorial will have a significant effect on the Lower Manhattan business community and other cultural attractions

|  | Downtown | New York City |
|---|---|---|
| Cumulative GCP 2002 - 2011 | $64.86 Billion | $13.65 Billion (incremental) |
| Job Creation 2002 - 2011 | 74,000 direct jobs | 28,000 direct and indirect jobs |

Note:    (1) Downtown pre 9/11 annual GCP is estimated to be $73 billion (South of Chambers Street)
(2) Downtown pre 9/11 jobs were estimated to be approximately 370,000 (South of Chambers Street)
(3) 2000 NYC annual GCP was approximately $440 billion

A.T. Kearney 17/19329-cj   25

EDSSR 000606

The economic impact of rebuilding the WTC extends across numerous sectors of the Downtown economy and is essential to Downtown's vitality and economic health. The City as a whole would benefit as well.

## Summary Findings

| Sector | Relevance | Downtown GCP | Job Creation Downtown[1] | Incremental GCP Contribution (Cumulative 2002 - 2011) | Job Creation NYC[1] |
|---|---|---|---|---|---|
| Transportation and Utilities Infrastructure Redevelopment | Essential to restore commerce and attract workforce. A rebuilt WTC could also be impetus for eventual mega-projects such as $20 billion for new rail lines | $644.00 million | 3,865 Avg. annual FTE for 2002 - 2004 | $ 1.00 billion | 5,700 Avg. annual FTE for 2002 - 2004 |
| WTC Construction | Immense symbolic value along with the near term hard dollar and employment benefits lasting through 2009 | $ 1.07 billion | 2,750 Avg. annual through 2009 | $2.85 billion | 6,450 avg. annual through 2009 |
| Office Tenants | Tenant mix would affect job creation and GCP, and also influence the character of Downtown businesses and neighborhoods | $ 60.49 billion | 60,000 by 2011 | $6.50 billion | 4,800 direct; 5,800 indirect |
| Residential | Downtown residents would provide 24/7 vitality and define social/community fabric | $ 1.03 billion | 3,570 by 2011 | $1.10 billion | 4,500 by 2011 |
| Retail (WTC Mall and other retail Downtown) | Rebuilt WTC Mall would drive retail employment, serve unmet needs of area residents, and spur other retailers to open | $ 255.00 million | 1,500 by 2011 | $532.00 million | 2,466 by 2011 |
| Community Businesses | Diverse small businesses are considered as indirect beneficiaries of other sectors | $283.00 million | 1,493 by 2011 | $283.00 million | 1,493 by 2011 |
| Tourism | New WTC would draw tourists and other City residents to this site and other Downtown attractions | $1.40 billion | 9,180 | $1.86 billion | 11,109 |

Note: (1) Downtown jobs are assumed to be the Direct jobs; NYC jobs are assumed to be Direct and Indirect jobs

EDSSR 000607

Rebuilding the WTC will contribute approximately $65 billion to Downtown between 2002 and 2011

## Economic Impact Of Rebuilding The WTC On Downtown
Base Case, Cumulative Total for 2002E–11E, Direct and Indirect GCP[3]
($ Billion)



| | Infrastructure Redevelopment | WTC Construction Efforts | Office Tenant Impact | Residential Impact | WTC Retail Mall Impact | Tourism Impact | Total Economic Impact[1],[2] |
|---|---|---|---|---|---|---|---|
| | $0.64 | $1.07 | $60.49 | $1.03 | $0.23 | $1.40 | $64.86 |
| Timeframe Applied For Impact Analysis: | 2002–04 | 2003–09[4] | 2005–11[4] | 2005–11 | 2007–11 | 2005–11 | |

Notes:   (1) Community Business incremental impact of $272 million is the flow through benefits from other sectors (Infrastructure $15 million; Construction $81
million; Office Tenants $104 million; Residential $31 million; Retail Mall $4 million; Tourism $37 million) that can be attributed to Community Businesses
(Community-based businesses are defined as small independent retail establishments and restaurants operating south of Chambers Street.
Excludes large retail and professional service firms. Revenues estimated at less than $2 million per year. Based on Alliance for Downtown estimates.
(2) Downtown Retail incremental impact of $255 million is the direct & indirect impact of the WTC retail mall ($218 million) plus the indirect retail effects
of all other sectors (Infrastructure $1 million; Construction $2.5 million; Office Tenants $19 million; Residential $9 million; Tourism $5 million)
(3) Gross City Product (GCP) is the economic value added generated in the City which included primarily wages and profits; Incremental
GCP is the increase in GCP attributed to the WTC rebuilding
(4) Assumed construction schedule: Foundation work begins Jan. 03 and Jan. 04 in East and West sections of the grounds respectively.   WTC 7
construction begins Mar. 03 requiring 24 months to complete. Tower 1, Tower 2, Tower 3, Tower 4 construction begins Jun. 04, Jun. 05, Jun. 06 and
Jun. 07 respectively, each requiring 31 months to complete.  The retail mall construction is assumed to coincide with Towers 1-4  with 25% of the retail mall
completed with each tower.

Source:   A.T. Kearney analysis

A.T. Kearney 17/19329-cj   27

EDSSR 000608

For NYC as a whole, rebuilding the WTC will contribute over $13 billion, on an incremental basis, to the City Gross Product between 2002 and 2011

**Incremental Economic Impact Of Rebuilding The WTC On New York City[2]**
Base Case, Cumulative Total for 2002E–11E, Direct and Indirect GCP
($ Billion)



| | Infrastructure Redevelopment | WTC Construction Efforts | Office Tenant Impact | Residential Impact | WTC Retail Mall Impact | Tourism Impact | Total Economic Impact |
|---|---|---|---|---|---|---|---|
| | $1.01 | $2.85 | $6.50 | $1.09 | $0.29 | $1.86 | $13.60 |

*Timeframe Applied For Impact Analysis:* 2002-04 | 2003-09[3] | 2005-11[3] | 2005-11 | 2007-11 | 2005-11 |

Notes:   (1) Gross City Product (GCP) is the economic value added generated in the City which included primarily wages and profits; Incremental GCP is the increase in GCP attributed to the WTC rebuilding
(2) New York City GCP impact is less than that of Downtown since Downtown economic activity impact is partially due to shifting of activity from other parts of New York City. While such shifting represents a gain to Downtown, it is not a gain for New York City overall
(3) Assumed construction schedule: Foundation work begins Jan. 03 and Jan. 04 in East and West sections of the grounds respectively. WTC 7 construction begins Mar. 03 requiring 24 months to complete. Tower 1, Tower 2, Tower 3, Tower 4 construction begins Jun. 04, Jun. 05, Jun. 06 and Jun. 07 respectively, each requiring 31 months to complete. The retail mall construction is assumed to coincide with Towers 1-4  with 25% of the retail mall completed with each tower.

Source:    A.T. Kearney analysis

A.T. Kearney 17/19329-cj   28

EDSSR 000609

The new WTC would create approximately 74,000[1] direct jobs Downtown, with the WTC office tenants accounting for approximately 80 percent of the jobs created over the period

**Cumulative Impact On Direct Job Creation (Full-Time Equivalents)[1] Of Rebuilding the WTC – Downtown, 2002E–11E[3]**
Direct Jobs only (000s)



**BASE CASE**

Note:    (1) Net new jobs in Downtown. Assumes 90% of the WTC office workers relocate from locations other than Downtown
          (2) Full-Time Equivalent (FTE) is the labor equivalent of one fully employed person in a year
          (3) New York City employment in 2001: 3.7 million; Average forecasted annual growth in employment from 2001-2005: 42,300 jobs

Source:  City of New York Office of the Comptroller; Crain's New York; A.T. Kearney analysis

A.T. Kearney 17/19329-cj   29

EDSSR 000610

BASE CASE

EDSSR 000611

EDSSR 000612

For New York City as a whole, the rebuilt WTC is likely to create approximately 19,000[1] net new direct jobs by 2011

Cumulative Impact On Incremental Direct Job Creation (Full-Time Equivalents)[2] Of Rebuilding the WTC –
New York City[4], 2002E–11E[3]
Direct Jobs only (000s)



BASE CASE

Note:    (1) Net new jobs to New York City
        (2) Full-Time Equivalent (FTE) is the labor equivalent of one fully employed person in a year
        (3) New York City Employment in 2001: 3.7 million; Average forecasted annual change 2001-2005: 42,300 jobs
        (4) New York City employment impact is less than that of Downtown since Downtown employment impact is partially due to shifting of
        jobs from other parts of New York City. While such shifting represents a gain for Downtown, it is not a gain for New York City as a whole
        Source: City of New York Office of the Comptroller; Crain's New York; A.T. Kearney analysis

EDSSR 000613



BASE CASE

EDSSR 000614

EDSSR 000615

Along with the direct jobs, the rebuilt and reoccupied WTC should generate over 9,000 indirect jobs by 2011, in a variety of industries

## Annual Impact On Indirect Job[1] Creation (Full-Time Equivalents) Of Rebuilding the WTC – New York City, 2002E–11E, (000s)



**BASE CASE**

Legend:
- ⬚ Other
- ▓ Communication and Media
- ▨ Infrastructure and Transportation
- ▦ Education and Government
- ■ Health Care
- ☐ Retail
- ▨ Cultural and Entertainment
- ▥ Financial Services, Insurance and Real Estate
- ☐ Business Services[2]

Note:    (1) Indirect jobs are created through the flow-through effects of infrastructure, construction, office tenants, residential, WTC retail mall, and tourism impacts
         (2) Including services such as: accounting, consulting, architects, professional services etc.

Source:  A.T. Kearney analysis

A.T. Kearney 17/19329-ej   31

EDSSR 000616

Pg. 31 Flowthrough Jobs

| | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| FIRE | 110 | 124 | 218 | 390 | 507 | 694 | 947 | 1,094 | 1,309 | 1,433 |
| Business Services | 737 | 895 | 1,889 | 2,353 | 2,866 | 3,005 | 3,038 | 1,988 | 1,605 | 1,799 |
| Communications and Media | 53 | 39 | 71 | 99 | 128 | 155 | 186 | 182 | 200 | 225 |
| Infrastructure and Transportation | 197 | 229 | 408 | 471 | 591 | 655 | 708 | 563 | 543 | 615 |
| Cultural and Entertainment | 172 | 189 | 304 | 410 | 553 | 669 | 835 | 865 | 983 | 1,094 |
| Education and Government | 108 | 119 | 194 | 256 | 338 | 410 | 509 | 530 | 588 | 651 |
| Health Care | 161 | 173 | 264 | 341 | 439 | 560 | 711 | 751 | 862 | 952 |
| Retail | 199 | 236 | 472 | 633 | 785 | 892 | 1,006 | 860 | 874 | 966 |
| Other | 327 | 391 | 779 | 995 | 1,234 | 1,367 | 1,486 | 1,183 | 1,143 | 1,275 |
| TOTAL | 2,043 | 2,306 | 4,599 | 5,948 | 7,413 | 8,408 | 9,426 | 8,007 | 8,107 | 9,011 |
| Business Services | 0.74 | 0.89 | 1.89 | 2.35 | 2.87 | 3.01 | 3.04 | 1.99 | 1.61 | 1.80 |
| FIRE | 0.11 | 0.12 | 0.22 | 0.39 | 0.51 | 0.69 | 0.95 | 1.09 | 1.31 | 1.43 |
| Cultural and Entertainment | 0.17 | 0.19 | 0.30 | 0.41 | 0.53 | 0.67 | 0.84 | 0.87 | 0.98 | 1.09 |
| Retail | 0.20 | 0.24 | 0.47 | 0.63 | 0.79 | 0.89 | 1.01 | 0.86 | 0.87 | 0.97 |
| Health Care | 0.16 | 0.17 | 0.26 | 0.34 | 0.44 | 0.56 | 0.71 | 0.75 | 0.86 | 0.95 |
| Education and Government | 0.11 | 0.12 | 0.19 | 0.26 | 0.33 | 0.41 | 0.51 | 0.52 | 0.59 | 0.65 |
| Infrastructure and Transportation | 0.20 | 0.23 | 0.41 | 0.47 | 0.59 | 0.65 | 0.71 | 0.56 | 0.54 | 0.61 |
| Communications and Media | 0.03 | 0.04 | 0.07 | 0.10 | 0.13 | 0.15 | 0.19 | 0.18 | 0.20 | 0.22 |
| Other | 0.33 | 0.39 | 0.78 | 0.99 | 1.23 | 1.37 | 1.49 | 1.18 | 1.14 | 1.28 |

EDSSR 000617



# Impact of Rebuilding on Infrastructure Redevelopment

As noted in the recent New York City Partnership report, it is essential for the City to fast-track the rebuilding of the Downtown power, transportation and telecom infrastructure. Along with other benefits, infrastructure rebuilding is likely to trigger $644 million of GCP in Downtown and add $1 billion to the City economy over three years



**Incremental Annual GCP For Downtown**
2002E-2004E, ($Million)

Total Impact: $644 Million

$237
$8
$229
2002 (1)

$224
$8
$216
2003 (2)

$183
$6
$177
2004 (3)

**Incremental Annual GCP for New York City**
2002E-2004E, ($Million)

Cumulative total GCP: $1.01 Billion

Indirect
Direct

$372
$143
$229
2002 (1)

$349
$133
$216
2003 (2)

$285
$108
$177
2004 (3)

Notes: (1) Includes reconstruction of Subway, Path, Con Ed station and Street paving
(2) Includes reconstruction of Subway, Path plus half year of Con Ed station and Street paving.
(3) Includes reconstruction of Subway and Path

Sources: IMPLAN model; NY State Department of the Budget; NYCP Transportation and Energy sector reports; U.S. Department of Transportation; A.T. Kearney 17/19329-cj   32
Bovis Lend Lease; NY State Department Of Labor; Transit Capital Cost Index Study; A.T. Kearney analysis

EDSSR 000618

Total Value Added Impact  5-Dec-01
IMPACT NAME: Infrastructure - All    MULTIPLIER: Type SAM

| Industry | Direct* | Indirect* | Induced* | Total Indirect | Total | Category | Sum of Total |
|---|---|---|---|---|---|---|---|
| | | | | | | | Total |
| 1 Dairy Farm Products | - | - | - | - | - | Other | |
| 2 Poultry and Eggs | - | - | - | - | - | Other | |
| 3 Ranch Fed Cattle | - | - | - | - | - | Other | |
| 4 Range Fed Cattle | - | - | - | - | - | Other | |
| 5 Cattle Feedlots | - | - | - | - | - | Other | |
| 6 Sheep- Lambs and Goats | - | - | - | - | - | Other | |
| 7 Hogs- Pigs and Swine | - | - | - | - | - | Other | |
| 8 Other Meat Animal Products | - | - | - | - | - | Other | |
| 9 Miscellaneous Livestock | - | - | - | - | - | Other | |
| 10 Cotton | - | - | - | - | - | Other | |
| 11 Food Grains | - | - | - | - | - | Other | |
| 12 Feed Grains | - | - | - | - | - | Other | |
| 13 Hay and Pasture | - | - | - | - | - | Other | |
| 14 Grass Seeds | - | - | - | - | - | Other | |
| 15 Tobacco | - | - | - | - | - | Other | |
| 16 Fruits | - | - | - | - | - | Other | |
| 17 Tree Nuts | - | - | - | - | - | Other | |
| 18 Vegetables | - | - | - | - | - | Other | |
| 19 Sugar Crops | - | - | - | - | - | Other | |
| 20 Miscellaneous Crops | - | - | - | - | - | Other | |
| 21 Oil Bearing Crops | - | - | - | - | - | Other | |
| 22 Forest Products | - | - | - | - | - | Other | |
| 23 Greenhouse and Nursery Products | - | - | - | - | - | Other | |
| 24 Forestry Products | - | - | - | - | - | Other | |
| 25 Commercial Fishing | - | 90 | 12 | 12 | 12 | Other | |
| 26 Agricultural- Forestry- Fishery Services | - | 90 | 887 | 977 | 978 | Other | |
| 27 Landscape and Horticultural Services | - | 29,151 | 2,373 | 2,373 | 2,373 | Other | |
| 28 Iron Ores | - | | 4,316 | 33,267 | 33,267 | Other | |
| 29 Copper Ores | - | 268 | 169 | 437 | 437 | Other | |
| 30 Lead and Zinc Ores | - | 11 | 4 | 15 | 15 | Other | |
| 31 Gold Ores | - | 64 | 25 | 89 | 89 | Other | |
| 32 Silver Ores | - | | | | - | Other | |
| 33 Ferroalloy Ores- Except Vanadium | - | | | | - | Other | |
| 34 Metal Mining Services | - | 7 | 3 | 10 | 10 | Other | |
| 35 Uranium-radium-vanadium Ores | - | | | | - | Other | |
| 36 Metal Ores- Not Elsewhere Classified | - | | | | - | Other | |
| 37 Coal Mining | - | | | | - | Other | |
| 38 Natural Gas & Crude Petroleum | - | 5,637 | 15,696 | 21,333 | 21,333 | Other | |
| 39 Natural Gas Liquids | - | | | | - | Other | |
| 40 Dimension Stone | - | 22,687 | 13 | 22,700 | 22,700 | Other | |
| 41 Sand and Gravel | - | 7,629 | 4 | 7,633 | 7,633 | Other | |
| 42 Clay- Ceramic- Refractory Minerals- N.E.C. | - | 6 | 1 | 7 | 7 | Other | |
| 43 Potash- Soda- and Borate Minerals | - | | | | - | Other | |
| 44 Phosphate Rock | - | | | | - | Other | |
| 45 Chemical- Fertilizer Mineral Mining- N.E.C. | - | 39 | 44 | 83 | 84 | Other | |
| 46 Nonmetallic Minerals (Except Fuels) Service | - | 270 | | 270 | 270 | Other | |
| 47 Misc. Nonmetallic Minerals- N.E.C. | - | 1,964 | 2 | 1,966 | 1,967 | Other | |
| 48 New Residential Structures | - | | | | - | Residential Building | |
| 49 New Industrial and Commercial Buildings | - | | | | - | Commercial Building | |
| 50 New Utility Structures | 26,110,666 | | | | 26,110,666 | Infrastructure | |
| 51 New Highways and Streets | 202,937,744 | | | | 202,937,744 | Infrastructure | |
| 52 New Farm Structures | - | | | | - | Infrastructure | |
| 53 New Mineral Extraction Facilities | - | | | | - | Infrastructure | |
| 54 New Government Facilities | - | | | | - | Infrastructure | |
| 55 Maintenance and Repair- Residential | - | 20,373 | 249,655 | 270,028 | 270,028 | Infrastructure | |
| 56 Maintenance and Repair Other Facilities | - | 481,224 | 534,809 | 1,016,033 | 1,016,033 | Infrastructure | |
| 57 Maintenance and Repair Oil and Gas Wells | - | 449 | 1,251 | 1,700 | 1,700 | Infrastructure | |
| 58 Meat Packing Plants | - | 12 | 1,111 | 1,123 | 1,123 | Other | |
| 59 Sausages and Other Prepared Meats | - | 356 | 31,157 | 31,513 | 31,512 | Other | |
| 60 Poultry Processing | - | 18 | 1,001 | 1,019 | 1,019 | Other | |
| 61 Creamery Butter | - | | | | - | Other | |
| 62 Cheese- Natural and Processed | - | 21 | 791 | 812 | 812 | Other | |
| 63 Condensed and Evaporated Milk | - | 160 | 7,441 | 7,601 | 7,601 | Other | |
| 64 Ice Cream and Frozen Desserts | - | 181 | 4,611 | 4,792 | 4,792 | Other | |
| 65 Fluid Milk | - | 269 | 32,591 | 32,860 | 32,860 | Other | |
| 66 Canned Specialties | - | | | | - | Other | |
| 67 Canned Fruits and Vegetables | - | 1 | 66 | 67 | 67 | Other | |
| 68 Dehydrated Food Products | - | | 42 | 42 | 42 | Other | |
| 69 Pickles- Sauces- and Salad Dressings | - | 40 | 2,271 | 2,311 | 2,311 | Other | |
| 70 Frozen Fruits- Juices and Vegetables | - | | | | - | Other | |
| 71 Frozen Specialties | - | 21 | 1,203 | 1,224 | 1,224 | Other | |
| 72 Flour and Other Grain Mill Products | - | | | | - | Other | |
| 73 Cereal Preparations | - | | | | - | Other | |
| 74 Rice Milling | - | | | | - | Other | |
| 75 Blended and Prepared Flour | - | 1 | 210 | 211 | 212 | Other | |
| 76 Wet Corn Milling | - | | | | - | Other | |
| 77 Dog- Cat- and Other Pet Food | - | | | | - | Other | |
| 78 Prepared Feeds- N.E.C | - | | | | - | Other | |
| 79 Bread- Cake- and Related Products | - | 3,623 | 108,353 | 111,976 | 111,977 | Other | |
| 80 Cookies and Crackers | - | 720 | 82,845 | 83,565 | 83,565 | Other | |
| 81 Sugar | - | 24 | 1,447 | 1,471 | 1,471 | Other | |
| 82 Confectionery Products | - | 86 | 4,064 | 4,150 | 4,150 | Other | |
| 83 Chocolate and Cocoa Products | - | 1 | 95 | 96 | 96 | Other | |
| 84 Chewing Gum | - | | | | - | Other | |
| 85 Salted and Roasted Nuts & Seeds | - | 2 | 307 | 309 | 309 | Other | |
| 86 Cottonseed Oil Mills | - | | | | - | Other | |
| 87 Soybean Oil Mills | - | | | | - | Other | |
| 88 Vegetable Oil Mills- N.E.C | - | | | | - | Other | |
| 89 Animal and Marine Fats and Oils | - | | | | - | Other | |
| 90 Shortening and Cooking Oils | - | 14 | 504 | 518 | 518 | Other | |
| 91 Malt Beverages | - | 47 | 1,616 | 1,663 | 1,663 | Other | |
| 92 Malt | - | | | | - | Other | |
| 93 Wines- Brandy- and Brandy Spirits | - | | | | - | Other | |
| 94 Distilled Liquor- Except Brandy | - | 2 | 385 | 388 | 388 | Other | |
| 95 Bottled and Canned Soft Drinks & Water | - | 97 | 3,581 | 3,678 | 3,679 | Other | |
| | | 132 | 4,752 | 4,884 | 4,884 | Other | |

EDSSR 000619

| | | | | | |
|---|---|---|---|---|---|
| 96 Flavoring Extracts and Syrups- N.E.C. | . | 44 | 3,755 | 3,799 | 3,799 Other |
| 97 Canned and Cured Sea Foods | . | 1 | 93 | 94 | 95 Other |
| 98 Prepared Fresh Or Frozen Fish Or Seafood | . | 9 | 92 | 101 | 101 Other |
| 99 Roasted Coffee | . | 914 | 23,833 | 24,747 | 24,747 Other |
| 100 Potato Chips & Similar Snacks | . | 34 | 2,946 | 2,980 | 2,980 Other |
| 101 Manufactured Ice | . | | 1,686 | 1,686 | 1,686 Other |
| 102 Macaroni and Spaghetti | . | 9 | 3,007 | 3,016 | 3,016 Other |
| 103 Food Preparations- N.E.C | . | 57 | 28,550 | 28,627 | 28,627 Other |
| 104 Cigarettes | . | 1,636 | 296,392 | 298,028 | 298,029 Other |
| 105 Cigars | . | | 10,867 | 10,867 | 10,867 Other |
| 106 Chewing and Smoking Tobacco | . | | 5,946 | 5,846 | 5,847 Other |
| 107 Tobacco Stemming and Redrying | . | | | | - Other |
| 108 Broadwoven Fabric Mills and Finishing | . | 525 | 4,083 | 4,608 | 4,608 Textiles |
| 109 Narrow Fabric Mills | . | 35 | 222 | 257 | 257 Textiles |
| 110 Womens Hosiery- Except Socks | . | | 688 | 688 | 688 Textiles |
| 111 Hosiery- N.E.C | . | | | | - Textiles |
| 112 Knit Outerwear Mills | . | 219 | 21,748 | 21,967 | 21,967 Textiles |
| 113 Knit Underwear Mills | . | | | | - Textiles |
| 114 Knit Fabric Mills | . | 235 | 7,948 | 8,183 | 8,182 Textiles |
| 115 Knitting Mills- N.E.C. | . | 128 | 1,732 | 1,860 | 1,860 Textiles |
| 116 Yarn Mills and Finishing Of Textiles- N.E.C. | . | 272 | 1,306 | 1,578 | 1,578 Textiles |
| 117 Carpets and Rugs | . | 28 | 387 | 415 | 415 Textiles |
| 118 Thread Mills | . | 1 | 16 | 17 | 17 Textiles |
| 119 Coated Fabrics- Not Rubberized | . | 4,145 | 19 | 4,164 | 4,164 Textiles |
| 120 Tire Cord and Fabric | . | | | | - Textiles |
| 121 Nonwoven Fabrics | . | | | | - Textiles |
| 122 Cordage and Twine | . | 390 | 49 | 439 | 439 Textiles |
| 123 Textile Goods- N.E.C | . | 265 | 161 | 426 | 426 Textiles |
| 124 Apparel Made From Purchased Materials | . | 5,330 | 291,142 | 296,472 | 296,472 Textiles |
| 125 Curtains and Draperies | . | 251 | 12,031 | 12,282 | 12,283 Textiles |
| 126 Housefurnishings- N.E.C | . | 2,852 | 32,679 | 35,531 | 35,532 Textiles |
| 127 Textile Bags | . | 746 | 595 | 1,341 | 1,341 Textiles |
| 128 Canvas Products | . | 13,642 | 1,214 | 14,856 | 14,856 Textiles |
| 129 Pleating and Stitching | . | 81 | 9,575 | 9,656 | 9,657 Textiles |
| 130 Automotive and Apparel Trimmings | . | 482 | 17,344 | 17,826 | 17,826 Textiles |
| 131 Schiffli Machine Embroideries | . | 5 | 218 | 223 | 223 Textiles |
| 132 Fabricated Textile Products- N.E.C. | . | 3,166 | 9,851 | 13,017 | 13,017 Textiles |
| 133 Logging Camps and Logging Contractors | . | 133 | 68 | 201 | 201 Construction |
| 134 Sawmills and Planing Mills- General | . | 61 | 5 | 66 | 66 Construction |
| 135 Hardwood Dimension and Flooring Mills | . | 4,251 | 1,147 | 5,398 | 5,398 Construction |
| 136 Special Product Sawmills- N.E.C | . | 746 | | 1,061 | 1,061 Construction |
| 137 Millwork | . | 105,148 | 5,871 | 111,019 | 111,019 Construction |
| 138 Wood Kitchen Cabinets | . | 9,157 | 2,876 | 12,033 | 12,032 Construction |
| 139 Veneer and Plywood | . | 322 | 22 | 344 | 345 Construction |
| 140 Structural Wood Members- N.E.C | . | | | | - Construction |
| 141 Wood Containers | . | 2,011 | 611 | 2,622 | 2,622 Construction |
| 142 Wood Pallets and Skids | . | 278 | 78 | 356 | 356 Construction |
| 143 Mobile Homes | . | | | | - Construction |
| 144 Prefabricated Wood Buildings | . | 9 | 1 | 10 | 10 Construction |
| 145 Wood Preserving | . | | | | - Construction |
| 146 Reconstituted Wood Products | . | | | | - Other |
| 147 Wood Products- N.E.C | . | 9,833 | 15,495 | 25,328 | 25,329 Other |
| 148 Wood Household Furniture | . | 269 | 12,442 | 12,711 | 12,711 Other |
| 149 Upholstered Household Furniture | . | 11 | 14,263 | 14,274 | 14,274 Other |
| 150 Metal Household Furniture | . | 496 | 10,264 | 10,760 | 10,760 Other |
| 151 Mattresses and Bedsprings | . | 52 | 3,635 | 3,687 | 3,687 Other |
| 152 Wood Tv and Radio Cabinets | . | 241 | 826 | 1,067 | 1,067 Other |
| 153 Household Furniture- N.E.C | . | 540 | 2,219 | 2,759 | 2,758 Other |
| 154 Wood Office Furniture | . | 332 | 1,413 | 1,745 | 1,744 Other |
| 155 Metal Office Furniture | . | 109 | 53 | 162 | 162 Other |
| 156 Public Building Furniture | . | 1,683 | 30 | 1,713 | 1,713 Other |
| 157 Wood Partitions and Fixtures | . | 618 | 88 | 706 | 706 Other |
| 158 Metal Partitions and Fixtures | . | 369 | 52 | 421 | 421 Other |
| 159 Blinds- Shades- and Drapery Hardware | . | 47 | 8,428 | 8,475 | 8,475 Other |
| 160 Furniture and Fixtures- N.E.C | . | 2,137 | 302 | 2,439 | 2,439 Other |
| 161 Pulp Mills | . | 38 | 40 | 78 | 78 Other |
| 162 Paper Mills- Except Building Paper | . | 110 | 41 | 151 | 152 Other |
| 163 Paperboard Mills | . | 7 | 3 | 10 | 10 Other |
| 164 Paperboard Containers and Boxes | . | 49,148 | 20,118 | 69,266 | 69,266 Other |
| 165 Paper Coated & Laminated Packaging | . | 25 | 5 | 30 | 29 Other |
| 166 Paper Coated & Laminated N.E.C. | . | 398 | 75 | 473 | 473 Other |
| 167 Bags- Plastic | . | 233 | 144 | 377 | 377 Other |
| 168 Bags- Paper | . | 7 | 4 | 11 | 11 Other |
| 169 Die-cut Paper and Board | . | 332 | 168 | 500 | 500 Other |
| 170 Sanitary Paper Products | . | 1 | 1 | 2 | 2 Other |
| 171 Envelopes | . | 122 | 47 | 169 | 169 Other |
| 172 Stationery Products | . | 81 | 35 | 116 | 116 Other |
| 173 Converted Paper Products- N.E.C | . | 33 | 38 | 71 | 71 Other |
| 174 Newspapers | . | 76,256 | 96,490 | 172,746 | 172,745 Publishing |
| 175 Periodicals | . | 168,456 | 183,411 | 351,867 | 351,868 Publishing |
| 176 Book Publishing | . | 2,305 | 65,966 | 68,271 | 68,271 Publishing |
| 177 Book Printing | . | 145 | 288 | 433 | 433 Publishing |
| 178 Miscellaneous Publishing | . | 19,851 | 23,665 | 43,516 | 43,516 Publishing |
| 179 Commercial Printing | . | 71,805 | 53,436 | 125,241 | 125,241 Printing & Advertising |
| 180 Manifold Business Forms | . | 6,137 | 1,366 | 7,503 | 7,503 Printing & Advertising |
| 181 Greeting Card Publishing | . | 65 | 3,579 | 3,644 | 3,644 Printing & Advertising |
| 182 Blankbooks and Looseleaf Binder | . | 9,224 | 4,467 | 13,691 | 13,691 Printing & Advertising |
| 183 Bookbinding & Related | . | 870 | 1,811 | 2,681 | 2,681 Printing & Advertising |
| 184 Typesetting | . | 6,042 | 1,416 | 7,458 | 7,458 Printing & Advertising |
| 185 Plate Making | . | 3,221 | 1,867 | 5,083 | 5,089 Printing & Advertising |
| 186 Alkalies & Chlorine | . | | | | - Other |
| 187 Industrial Gases | . | | | | - Other |
| 188 Inorganic Pigments | . | 310 | 201 | 511 | 512 Other |
| 189 Inorganic Chemicals Nec. | . | 635 | 412 | 1,047 | 1,047 Other |
| 190 Cyclic Crudes- Interm. & Indus. Organic Chem. | . | 16,544 | 10,724 | 27,268 | 27,268 Other |
| 191 Plastics Materials and Resins | . | 256 | 57 | 313 | 313 Other |
| 192 Synthetic Rubber | . | | | | - Other |
| 193 Cellulosic Man-made Fibers | . | 52 | 77 | 129 | 129 Other |

EDSSR 000620

Office Tenants Employee Assumptions- Base Case

**Mix I** — Historical

| | | | sqf | 12,000,000 | Employee 10 yr. growth | | |
|---|---|---|---|---|---|---|---|
| | | | sqf/employee | | 2001 office emp. | 854,050 | |
| | | | employees | | 2010 office emp. | 956,450 | 1.27% |

| Industry | # sqf in sample | % breakdown | Sqf/employee | sector employee growth rate | Total employees | | |
|---|---|---|---|---|---|---|---|
| Real Estate | 22,000 | 0.37% | 200 | 0.0% | 219 | | 16 |
| Business Service | 104,094 | 1.73% | 200 | -1.5% | 1,037 | | 75 |
| Telecom | 205,814 | 3.42% | 162 | -4.7% | 2,532 | | 184 |
| Insurance | 1,723,204 | 28.62% | 203 | -1.5% | 16,917 | | 1230 |
| investment banking | 262,078 | 4.35% | 152 | 1.7% | 3,436 | | 250 |
| Bank | 963,562 | 16.00% | 192 | -0.3% | 10,001 | | 727 |
| securities | 1,911,581 | 31.75% | 152 | 1.7% | 25,062 | | 1822 |
| High Tech | 159,824 | 2.65% | 215 | 4.3% | 1,481 | | 108 |
| Legal | 459,234 | 7.63% | 250 | 5.1% | 3,651 | | 266 |
| Restaurant | 73,000 | 1.21% | 200 | -1.5% | 727 | | 53 |
| Transportation | 137,135 | 2.28% | 200 | -0.4% | 1,366 | | 99 |
| Total | 6,021,526 | 100.00% | | | 66,440.70 | | 4,831 |

| New employees for NYC | 4,831 |
|---|---|
| New employees for Downtown | 59,797 |

Assumption: 2004-2010 growth years are captured

| % of WTC employees not relocating for Downtown | 90% |
|---|---|

---

**Mix III** — Historical

| | | | sqf | 12,000,000 | Employee 10 yr. growth | | |
|---|---|---|---|---|---|---|---|
| | | | sqf/employee | | 2001 office emp. | 854,050 | |
| | | | employees | | 2010 office emp. | 956,450 | 1.27% |

| Industry | # sqf in sample | % breakdown | Sqf/employee | sector employee growth rate | Total employees | | |
|---|---|---|---|---|---|---|---|
| Real Estate | 22000 | | 200 | 0.0% | - | | 0 |
| Business Service | 104094 | 33.30% | 200 | 0.0% | 19,960 | | 1453 |
| Telecom | 205814 | | 162 | 0.0% | - | | 0 |
| Insurance | 1723204 | | 203 | 0.0% | - | | 0 |
| investment banking | 262078 | | 152 | 0.0% | - | | 0 |
| Bank | 963562 | | 192 | 0.0% | - | | 0 |
| securities | 1911581 | 33.30% | 152 | 0.0% | 26,289 | | 1912 |
| High Tech | 159824 | 33.30% | 215 | 0.0% | 18,586 | | 1351 |
| Legal | 459234 | | 250 | 0.0% | - | | 0 |
| Restaurant | 73000 | | 200 | 0.0% | - | | 0 |
| Transportation | 137135 | | 200 | 0.0% | - | | 0 |
| Total | 6,021,526 | 99.90% | | | 64,855.52 | | 4,716 |

| New employees for NYC | 4,716 |
|---|---|
| New employees for Downtown | 58,370 |

Assumpon: 2004-2010 growth years are cap ured

| % of WTC employees not relocating for Downtown | 90% |
|---|---|

---

**Mix II** — Historical

| | | | sqf | 12,000,000 | Employee 10 yr. growth | | |
|---|---|---|---|---|---|---|---|
| | | | sqf/employee | | 2001 office emp. | 854,050 | |
| | | | employees | | 2010 office emp. | 956,450 | 1.27% |

| Industry | # sqf in sample | % breakdown | Sqf/employee | sector employee growth rate | Total employees | | |
|---|---|---|---|---|---|---|---|
| Real Estate | 22000 | | 200 | 0.0% | - | | 0 |
| Business Service | 104094 | | 200 | 0.0% | - | | 0 |
| Telecom | 205814 | 33.30% | 162 | 0.0% | 24,667 | | 1794 |
| Insurance | 1723204 | | 203 | 0.0% | - | | 0 |
| investment banking | 262078 | | 152 | 0.0% | - | | 0 |
| Bank | 963562 | | 192 | 0.0% | - | | 0 |
| Securities | 1911581 | 33.30% | 152 | 0.0% | 26,289 | | 1912 |
| High Tech | 159824 | | 215 | 0.0% | 18,586 | | 1351 |
| Legal | 459234 | 33.30% | 250 | 0.0% | - | | 0 |
| Restaurant | 73000 | | 200 | 0.0% | - | | 0 |
| Transportaon | 137135 | | 200 | 0.0% | - | | 0 |
| Total | 6,021,526 | 99.90% | | | 69,542.19 | | 5,057 |

| New employees for NYC | 5,057 |
|---|---|
| New employees for Downtown | 62,588 |

Assumpon: 2004-2010 growth years are captured

| % of WTC employees not relocating for Downtown | 90% |
|---|---|

EDSSR 000621

| # | Industry | | | | | |
|---|---|---|---|---|---|---|
| 194 | Organic Fibers- Noncellulosic | · | 782 | 1,562 | 2,324 | 2,324 Other |
| 195 | Drugs | · | 5,703 | 266,436 | 272,139 | 272,139 Other |
| 196 | Soap and Other Detergents | · | 109,415 | 176,079 | 285,494 | 285,495 Other |
| 197 | Polishes and Sanitation Goods | · | 32,250 | 38,363 | 70,613 | 70,613 Other |
| 198 | Surface Active Agents | · | 8,356 | 2,159 | 10,515 | 10,515 Other |
| 199 | Toilet Preparations | · | 22,029 | 228,252 | 250,281 | 250,281 Other |
| 200 | Paints and Allied Products | · | 5,929 | 89 | 6,018 | 6,019 Other |
| 201 | Gum and Wood Chemicals | · | - | - | - | - Other |
| 202 | Nitrogenous and Phosphatic Fertilizers | · | - | - | - | - Other |
| 203 | Fertilizers- Mixing Only | · | - | - | - | - Other |
| 204 | Agricultural Chemicals- N.E.C | · | 899 | 562 | 1,461 | 1,461 Other |
| 205 | Adhesives and Sealants | · | 120,468 | 3,961 | 124,429 | 124,429 Other |
| 206 | Explosives | · | - | - | - | - Other |
| 207 | Printing Ink | · | 2,425 | 1,822 | 4,247 | 4,247 Other |
| 208 | Carbon Black | · | - | - | - | - Other |
| 209 | Chemical Preparations- N.E.C | · | 28,377 | 3,233 | 31,610 | 31,611 Other |
| 210 | Petroleum Refining | · | 1,259 | 908 | 2,167 | 2,167 Other |
| 211 | Paving Mixtures and Blocks | · | 1,700,262 | 762 | 1,701,024 | 1,701,023 Other |
| 212 | Asphalt Felts and Coatings | · | 186,652 | 132 | 186,784 | 186,784 Other |
| 213 | Lubricating Oils and Greases | · | 5,810 | 1,321 | 7,131 | 7,131 Other |
| 214 | Petroleum and Coal Products- N.E.C. | · | - | - | - | - Other |
| 215 | Tires and Inner Tubes | · | - | - | - | - Other |
| 216 | Rubber and Plastics Footwear | · | 7 | 3 | 10 | 9 Other |
| 217 | Rubber and Plastics Hose and Belting | · | - | - | - | - Other |
| 218 | Gaskets- Packing and Sealing Devices | · | 237 | 6 | 243 | 243 Other |
| 219 | Fabricated Rubber Products- N.E.C. | · | 8 | 2 | 10 | 10 Other |
| 220 | Miscellaneous Plastics Products | · | 971 | 60 | 1,031 | 1,031 Other |
| 221 | Leather Tanning and Finishing | · | 4,372 | 509 | 4,881 | 4,881 Other |
| 222 | Footwear Cut Stock | · | 69 | 472 | 541 | 541 Other |
| 223 | House Slippers | · | - | 16 | 16 | 16 Other |
| 224 | Shoes- Except Rubber | · | - | - | - | - Other |
| 225 | Leather Gloves and Mittens | · | 1 | 1,329 | 1,330 | 1,330 Other |
| 226 | Luggage | · | - | - | - | - Other |
| 227 | Womens Handbags and Purses | · | 1,105 | 9,753 | 10,858 | 10,859 Other |
| 228 | Personal Leather Goods | · | 39 | 9,700 | 9,739 | 9,739 Other |
| 229 | Leather Goods- N.E.C | · | 45 | 4,184 | 4,229 | 4,229 Other |
| 230 | Glass and Glass Products- Exc Containers | · | 819 | 5,259 | 6,078 | 6,078 Other |
| 231 | Glass Containers | · | 28,920 | 9,390 | 38,310 | 38,310 Other |
| 232 | Cement- Hydraulic | · | - | - | - | - Other |
| 233 | Brick and Structural Clay Tile | · | - | - | - | - Other |
| 234 | Ceramic Wall and Floor Tile | · | - | - | - | - Other |
| 235 | Clay Refractories | · | - | - | - | - Other |
| 236 | Structural Clay Products- N.E.C | · | 1 | - | 1 | 1 Other |
| 237 | Vitreous Plumbing Fixtures | · | - | - | - | - Other |
| 238 | Vitreous China Food Utensils | · | - | - | - | - Other |
| 239 | Fine Earthenware Food Utensils | · | - | - | - | - Other |
| 240 | Porcelain Electrical Supplies | · | - | - | - | - Other |
| 241 | Pottery Products- N.E.C | · | - | - | - | - Other |
| 242 | Concrete Block and Brick | · | 5 | 8 | 13 | 13 Other |
| 243 | Concrete Products- N.E.C | · | 918 | - | 918 | 918 Other |
| 244 | Readymixed Concrete | · | 1,788 | 2 | 1,790 | 1,790 Other |
| 245 | Lime | · | 44,309 | 20 | 44,329 | 44,329 Other |
| 246 | Gypsum Products | · | - | - | - | - Other |
| 247 | Cut Stone and Stone Products | · | - | - | - | - Other |
| 248 | Abrasive Products | · | 11,903 | 11 | 11,914 | 11,914 Other |
| 249 | Asbestos Products | · | 1,606 | 122 | 1,728 | 1,728 Other |
| 250 | Minerals- Ground Or Treated | · | - | - | - | - Other |
| 251 | Mineral Wool | · | 144 | 33 | 177 | 177 Other |
| 252 | Nonclay Refractories | · | - | - | - | - Other |
| 253 | Nonmetallic Mineral Products- N.E.C. | · | 10 | 2 | 12 | 11 Other |
| 254 | Blast Furnaces and Steel Mills | · | 227 | 24 | 251 | 252 Other |
| 255 | Electrometallurgical Products | · | 771 | 12 | 783 | 783 Other |
| 256 | Steel Wire and Related Products | · | 11 | 4 | 15 | 15 Other |
| 257 | Cold Finishing Of Steel Shapes | · | 19,422 | 336 | 19,758 | 19,758 Other |
| 258 | Steel Pipe and Tubes | · | 1,538 | 22 | 1,560 | 1,560 Other |
| 259 | Iron and Steel Foundries | · | - | - | - | - Other |
| 260 | Primary Copper | · | - | - | - | - Other |
| 261 | Primary Aluminum | · | - | - | - | - Other |
| 262 | Primary Nonferrous Metals- N.E.C. | · | 35 | 5 | 40 | 41 Other |
| 263 | Secondary Nonferrous Metals | · | 908 | 347 | 1,255 | 1,255 Other |
| 264 | Copper Rolling and Drawing | · | 173 | 22 | 195 | 195 Other |
| 265 | Aluminum Rolling and Drawing | · | 195 | 8 | 203 | 203 Other |
| 266 | Nonferrous Rolling and Drawing- N.E.C. | · | - | - | - | - Other |
| 267 | Nonferrous Wire Drawing and Insulating | · | 6,782 | 134 | 6,916 | 6,917 Other |
| 268 | Aluminum Foundries | · | 20,825 | 169 | 20,994 | 20,994 Other |
| 269 | Brass- Bronze- and Copper Foundries | · | 82 | 13 | 95 | 95 Other |
| 270 | Nonferrous Castings- N.E.C. | · | 136 | 20 | 156 | 157 Other |
| 271 | Metal Heat Treating | · | 180 | 28 | 208 | 208 Other |
| 272 | Primary Metal Products- N.E.C | · | 91 | 12 | 103 | 104 Other |
| 273 | Metal Cans | · | - | - | - | - Other |
| 274 | Metal Barrels- Drums and Pails | · | 17 | 20 | 37 | 37 Other |
| 275 | Cutlery | · | 300 | 105 | 405 | 405 Other |
| 276 | Hand and Edge Tools- N.E.C. | · | - | - | - | - Other |
| 277 | Hand Saws and Saw Blades | · | 3,200 | 3,320 | 6,520 | 6,521 Other |
| 278 | Hardware- N.E.C. | · | - | - | - | - Other |
| 279 | Metal Sanitary Ware | · | 19,306 | 2,440 | 21,746 | 21,746 Other |
| 280 | Plumbing Fixture Fittings and Trim | · | 29 | 4 | 33 | 33 Other |
| 281 | Heating Equipment- Except Electric | · | 58 | 8 | 66 | 66 Construction |
| 282 | Fabricated Structural Metal | · | 235 | 10 | 245 | 245 Construction |
| 283 | Metal Doors- Sash- and Trim | · | 7,191 | 9 | 7,200 | 7,200 Other |
| 284 | Fabricated Plate Work (Boiler Shops) | · | 10,846 | 684 | 11,530 | 11,530 Other |
| 285 | Sheet Metal Work | · | 3,793 | 105 | 3,898 | 3,898 Other |
| 286 | Architectural Metal Work | · | 18,218 | 200 | 18,418 | 18,418 Other |
| 287 | Prefabricated Metal Buildings | · | 17,410 | 66 | 17,476 | 17,476 Other |
| 288 | Miscellaneous Metal Work | · | 1,319 | 8 | 1,327 | 1,327 Other |
| 289 | Screw Machine Products and Bolts- Etc. | · | 1,538 | 9 | 1,545 | 1,547 Other |
| 290 | Iron and Steel Forgings | · | 7,166 | 589 | 7,755 | 7,755 Other |
| 291 | Nonferrous Forgings | · | 358 | 29 | 387 | 387 Other |

EDSSR 000622

| # | Description | | Col1 | Col2 | Col3 | Col4 | Category |
|---|---|---|---|---|---|---|---|
| 292 | Automotive Stampings | · | 119 | 41 | 160 | 160 | Other |
| 293 | Crowns and Closures | · | 265 | 392 | 657 | 657 | Other |
| 294 | Metal Stampings- N.E.C. | · | 3,112 | 3,799 | 6,911 | 6,911 | Other |
| 295 | Plating and Polishing | · | 1,868 | 270 | 2,138 | 2,138 | Other |
| 296 | Metal Coating and Allied Services | · | 683 | 111 | 794 | 794 | Other |
| 297 | Small Arms Ammunition | · | - | - | - | - | Other |
| 298 | Ammunition- Except For Small Arms- N.E.C. | · | - | - | - | - | Other |
| 299 | Small Arms | · | - | - | - | - | Other |
| 300 | Other Ordnance and Accessories | · | - | - | - | - | Other |
| 301 | Industrial and Fluid Valves | · | 16,352 | 79 | 16,431 | 16,431 | Other |
| 302 | Steel Springs- Except Wire | · | - | - | - | - | Other |
| 303 | Pipe- Valves- and Pipe Fittings | · | 27,193 | 132 | 27,325 | 27,324 | Other |
| 304 | Miscellaneous Fabricated Wire Products | · | 112,983 | 2,018 | 115,001 | 115,001 | Other |
| 305 | Metal Foil and Leaf | · | 74 | 360 | 434 | 434 | Other |
| 306 | Fabricated Metal Products- N.E.C. | · | 1,076 | 404 | 1,480 | 1,481 | Other |
| 307 | Steam Engines and Turbines | · | 1,467 | 2,728 | 4,195 | 4,195 | Other |
| 308 | Internal Combustion Engines- N.E.C. | · | 3,171 | 1,159 | 4,330 | 4,330 | Other |
| 309 | Farm Machinery and Equipment | · | 2,584 | 1,038 | 3,622 | 3,622 | Other |
| 310 | Lawn and Garden Equipment | · | - | - | - | - | Other |
| 311 | Construction Machinery and Equipment | · | - | - | - | - | Construction |
| 312 | Mining Machinery- Except Oil Field | · | - | - | - | - | Other |
| 313 | Oil Field Machinery | · | - | - | - | - | Other |
| 314 | Elevators and Moving Stairways | · | - | - | - | - | Construction |
| 315 | Conveyors and Conveying Equipment | · | 11,909 | 7 | 11,916 | 11,916 | Construction |
| 316 | Hoists- Cranes- and Monorails | · | 669 | 17 | 686 | 687 | Other |
| 317 | Industrial Trucks and Tractors | · | - | - | - | - | Other |
| 318 | Machine Tools- Metal Cutting Types | · | 116 | 16 | 132 | 132 | Other |
| 319 | Machine Tools- Metal Forming Types | · | 24 | 3 | 27 | 28 | Other |
| 320 | Industrial Patterns | · | 543 | 16 | 559 | 558 | Other |
| 321 | Special Dies and Tools and Accessories | · | - | - | - | - | Other |
| 322 | Power Driven Hand Tools | · | 1,946 | 394 | 2,340 | 2,340 | Other |
| 323 | Rolling Mill Machinery | · | - | - | - | - | Other |
| 324 | Welding Apparatus | · | - | - | - | - | Other |
| 325 | Metalworking Machinery- N.E.C. | · | - | - | - | - | Other |
| 326 | Textile Machinery | · | 7 | - | 7 | 7 | Other |
| 327 | Woodworking Machinery | · | 126 | 52 | 178 | 178 | Other |
| 328 | Paper Industries Machinery | · | 20 | 1,161 | 1,181 | 1,181 | Other |
| 329 | Printing Trades Machinery | · | 99 | 28 | 127 | 127 | Other |
| 330 | Food Products Machinery | · | 442 | 65 | 507 | 506 | Other |
| 331 | Special Industry Machinery-N.E.C. | · | 1,731 | 510 | 2,241 | 2,241 | Other |
| 332 | Pumps and Compressors | · | 3,126 | 339 | 3,465 | 3,465 | Other |
| 333 | Ball and Roller Bearings | · | 232 | 21 | 253 | 253 | Other |
| 334 | Blowers and Fans | · | 3 | 1 | 4 | 3 | Other |
| 335 | Packaging Machinery | · | 199 | 28 | 227 | 226 | Other |
| 336 | Power Transmission Equipment | · | 1,168 | 147 | 1,315 | 1,315 | Other |
| 337 | Industrial Furnaces and Ovens | · | 7 | 2 | 9 | 9 | Other |
| 338 | General Industrial Machinery- N.E.C | · | 9 | 1 | 10 | 10 | Other |
| 339 | Electronic Components | · | 277 | 9 | 286 | 286 | Other |
| 340 | Computer Storage Devices | · | 892 | 1,934 | 2,826 | 2,826 | Computers & Electronics |
| 341 | Computer Terminals | · | - | - | - | - | Computers & Electronics |
| 342 | Computer Peripheral Equipment- | · | - | - | - | - | Computers & Electronics |
| 343 | Calculating and Accounting Machines | · | 1,364 | 1,071 | 2,435 | 2,435 | Computers & Electronics |
| 344 | Typewriters and Office Machines- N.E.C. | · | 16 | 13 | 29 | 29 | Computers & Electronics |
| 345 | Automatic Merchandising Machine | · | 435 | 1,380 | 1,815 | 1,815 | Computers & Electronics |
| 346 | Commercial Laundry Equipment | · | 4 | 21 | 25 | 25 | Other |
| 347 | Refrigeration and Heating Equipment | · | 12 | 6 | 18 | 18 | Other |
| 348 | Measuring and Dispensing Pumps | · | 11,839 | 1,405 | 13,244 | 13,244 | Other |
| 349 | Service Industry Machines- N.E.C. | · | - | - | - | - | Other |
| 350 | Carburetors- Pistons- Rings- Valves | · | 14,643 | 238 | 14,881 | 14,881 | Other |
| 351 | Fluid Power Cylinders & Actuators | · | 23 | 2 | 25 | 25 | Other |
| 352 | Fluid Power Pumps & Motors | · | - | - | - | - | Other |
| 353 | Scales and Balances | · | 92 | 1 | 93 | 93 | Other |
| 354 | Industrial Machines N.E.C. | · | 227 | 798 | 1,025 | 1,025 | Other |
| 355 | Transformers | · | 354 | 38 | 392 | 392 | Other |
| 356 | Switchgear and Switchboard Apparatus | · | 56 | 7 | 63 | 63 | Other |
| 357 | Motors and Generators | · | 20,448 | 311 | 20,759 | 20,759 | Other |
| 358 | Carbon and Graphite Products | · | 1,209 | 277 | 1,486 | 1,486 | Other |
| 359 | Relays & Industrial Controls | · | - | - | - | - | Other |
| 360 | Electrical Industrial Apparatus- N.E.C. | · | 5,083 | 1,125 | 6,208 | 6,209 | Other |
| 361 | Household Cooking Equipment | · | - | - | - | - | Other |
| 362 | Household Refrigerators and Freezers | · | 1 | 1 | 2 | 2 | Residential Building |
| 363 | Household Laundry Equipment | · | - | - | - | - | Residential Building |
| 364 | Electric Housewares and Fans | · | - | - | - | - | Residential Building |
| 365 | Household Vacuum Cleaners | · | 369 | 104 | 473 | 473 | Residential Building |
| 366 | Household Appliances- N.E.C. | · | - | - | - | - | Residential Building |
| 367 | Electric Lamps | · | 458 | 61 | 519 | 518 | Residential Building |
| 368 | Wiring Devices | · | 6 | 1 | 7 | 7 | Residential Building |
| 369 | Lighting Fixtures and Equipment | · | 22,631 | 2,241 | 24,872 | 24,872 | Residential Building |
| 370 | Radio and TV Receiving Sets | · | 6,825 | 615 | 7,440 | 7,440 | Residential Building |
| 371 | Phonograph Records and Tape | · | 14,593 | 36,256 | 50,849 | 50,848 | Computers & Electronics |
| 372 | Telephone and Telegraph Apparatus | · | 17,129 | 40,906 | 58,035 | 58,035 | Computers & Electronics |
| 373 | Radio and Tv Communication Equipment | · | 170,734 | 37,984 | 208,718 | 208,718 | Communication & Media |
| 374 | Communications Equipment N.E.C. | · | 343,987 | 5,342 | 349,329 | 349,328 | Communications & Media |
| 375 | Electron Tubes | · | 8,377 | 130 | 8,507 | 8,507 | Communications & Media |
| 376 | Printed Circuit Boards | · | 808 | 684 | 1,492 | 1,492 | Computers & Electronics |
| 377 | Semiconductors and Related Devices | · | 3,968 | 943 | 4,911 | 4,911 | Computers & Electronics |
| 378 | Electronic Components- N.E.C. | · | 948 | 239 | 1,187 | 1,187 | Computers & Electronics |
| 379 | Storage Batteries | · | 52,362 | 12,443 | 64,805 | 64,805 | Computers & Electronics |
| 380 | Primary Batteries- Dry and Wet | · | 74 | 34 | 108 | 108 | Computers & Electronics |
| 381 | Engine Electrical Equipment | · | - | - | - | - | Computers & Electronics |
| 382 | Magnetic & Optical Recording Media | · | 93,373 | 5,231 | 99,604 | 99,604 | Computers & Electronics |
| 383 | Electrical Equipment- N.E.C. | · | 488 | 184 | 672 | 673 | Computers & Electronics |
| 384 | Motor Vehicles | · | 3,498 | 1,657 | 5,155 | 5,155 | Transportation |
| 385 | Truck and Bus Bodies | · | 51 | 2,365 | 2,416 | 2,416 | Transportation |
| 386 | Motor Vehicle Parts and Accessories | · | 40 | 775 | 815 | 815 | Transportation |
| 387 | Truck Trailers | · | 17,038 | 4,454 | 21,492 | 21,492 | Transportation |
| 388 | Motor Homes | · | - | - | - | - | Transportation |
| 389 | Aircraft | · | - | 3 | 3 | 4 | Transportation |

EDSSR 000623

| Code | Name | | Val1 | Val2 | Val3 | Val4 | Category |
|---|---|---|---|---|---|---|---|
| 390 | Aircraft and Missile Engines and Parts | - | 395 | 453 | 848 | 849 | Transportation |
| 391 | Aircraft and Missile Equipment | - | 1,410 | 127 | 1,537 | 1,537 | Transportation |
| 392 | Ship Building and Repairing | | 138 | 7 | 145 | 146 | Transportation |
| 393 | Boat Building and Repairing | | 5 | 39 | 44 | 44 | Transportation |
| 394 | Railroad Equipment | | - | - | - | - | Transportation |
| 395 | Motorcycles- Bicycles- and Parts | | 113 | 49 | 162 | 162 | Transportation |
| 396 | Complete Guided Missiles | | - | - | - | - | Transportation |
| 397 | Travel Trailers and Camper | | - | - | - | - | Transportation |
| 398 | Tanks and Tank Components | | - | - | - | - | Transportation |
| 399 | Transportation Equipment- N.E.C | | 94 | 6 | 100 | 101 | Transportation |
| 400 | Search & Navigation Equipment | | 8,340 | 243 | 8,583 | 8,583 | Other |
| 401 | Laboratory Apparatus & Furniture | | 17 | 4 | 21 | 21 | Other |
| 402 | Automatic Temperature Controls | | 781 | 9 | 790 | 791 | Other |
| 403 | Mechanical Measuring Devices | | 1,203 | 90 | 1,293 | 1,293 | Other |
| 404 | Instruments To Measure Electricity | | 261 | 13 | 274 | 273 | Other |
| 405 | Analytical Instruments | | - | 1 | 1 | 1 | Other |
| 406 | Optical Instruments & Lenses | | - | - | - | | Other |
| 407 | Surgical and Medical Instrument | | 41 | 1,796 | 1,837 | 1,836 | Other |
| 408 | Surgical Appliances and Supplies | | 246 | 11,700 | 11,945 | 11,946 | Other |
| 409 | Dental Equipment and Supplies | | 77 | 1,754 | 1,831 | 1,831 | Other |
| 410 | X-Ray Apparatus | | 217 | 1,271 | 1,488 | 1,488 | Other |
| 411 | Electromedical Apparatus | | 35 | 1,069 | 1,104 | 1,104 | Other |
| 412 | Ophthalmic Goods | | 1,428 | 7,913 | 9,341 | 9,342 | Other |
| 413 | Photographic Equipment and Supplies | | 575 | 793 | 1,368 | 1,369 | Other |
| 414 | Watches- Clocks- and Parts | | 308 | 3,834 | 4,142 | 4,141 | Other |
| 415 | Jewelry- Precious Metal | | 634 | 12,685 | 13,319 | 13,319 | Other |
| 416 | Silverware and Plated Ware | | 103 | 423 | 526 | 526 | Other |
| 417 | Jewelers Materials and Lapidary Work | | 1 | 29 | 30 | 30 | Other |
| 418 | Musical Instruments | | 436 | 597 | 1,033 | 1,032 | Other |
| 419 | Dolls | | 32 | 1,047 | 1,079 | 1,079 | Other |
| 420 | Games- Toys- and Childrens Vehicles | | 72 | 303 | 375 | 375 | Other |
| 421 | Sporting and Athletic Goods- N.E.C. | | 15 | 238 | 253 | 254 | Other |
| 422 | Pens and Mechanical Pencils | | 357 | 276 | 633 | 634 | Other |
| 423 | Lead Pencils and Art Goods | | 238 | 129 | 367 | 367 | Other |
| 424 | Marking Devices | | 625 | 82 | 707 | 708 | Other |
| 425 | Carbon Paper and Inked Ribbons | | 73 | 25 | 98 | 98 | Other |
| 426 | Costume Jewelry | | 19 | 1,794 | 1,813 | 1,812 | Other |
| 427 | Fasteners- Buttons- Needles- Pins | | 16 | 617 | 633 | 634 | Other |
| 428 | Brooms and Brushes | | 5,538 | 1,212 | 6,750 | 6,749 | Other |
| 429 | Signs and Advertising Displays | | 47,317 | 4,287 | 51,604 | 51,603 | Other |
| 430 | Burial Caskets and Vaults | | 3 | 117 | 120 | 120 | Other |
| 431 | Hard Surface Floor Coverings | | - | | | | Construction |
| 432 | Manufacturing Industries- N.E.C. | | 3,583 | 3,464 | 7,047 | 7,048 | Other |
| 433 | Railroads and Related Services | | 375,358 | 67,008 | 442,366 | 442,367 | Transportation |
| 434 | Local- Interurban Passenger Transit | | 99,756 | 133,150 | 232,906 | 232,905 | Transportation |
| 435 | Motor Freight Transport and Warehousing | | 4,302,341 | 305,017 | 4,607,358 | 4,607,358 | Transportation |
| 436 | Water Transportation | | 872,392 | 96,835 | 969,227 | 969,227 | Transportation |
| 437 | Air Transportation | | 325,571 | 445,585 | 771,156 | 771,156 | Transportation |
| 438 | Pipe Lines- Except Natural Gas | | 6,882 | 3,802 | 10,684 | 10,684 | Transportation |
| 439 | Arrangement Of Passenger Transportation | | 57,398 | 89,846 | 147,244 | 147,244 | Transportation |
| 440 | Transportation Services | | 604,821 | 64,815 | 669,636 | 669,636 | Transportation |
| 441 | Communications- Except Radio and TV | | 2,432,835 | 1,424,269 | 3,857,104 | 3,857,104 | Communications & Media |
| 442 | Radio and TV Broadcasting | | 215,905 | 181,497 | 397,402 | 397,402 | Communications & Media |
| 443 | Electric Services | | 742,874 | 1,812,077 | 2,554,951 | 2,554,951 | Utilities |
| 444 | Gas Production and Distribution | | 88,296 | 308,294 | 376,590 | 376,590 | Utilities |
| 445 | Water Supply and Sewerage Systems | | 17 | 76 | 93 | 93 | Utilities |
| 446 | Sanitary Services and Steam Supply | | 43,479 | 13,197 | 56,676 | 56,676 | Utilities |
| 447 | Wholesale Trade | | 12,433,142 | 4,194,347 | 16,627,489 | 16,627,488 | Other |
| 448 | Building Materials & Gardening | | 174,301 | 283,348 | 457,649 | 457,649 | Retail |
| 449 | General Merchandise Stores | | 200,715 | 1,023,946 | 1,224,663 | 1,224,662 | Retail |
| 450 | Food Stores | | 149,775 | 1,177,666 | 1,327,441 | 1,327,441 | Retail |
| 451 | Automotive Dealers & Service Stations | | 171,320 | 640,952 | 812,272 | 812,272 | Retail |
| 452 | Apparel & Accessory Stores | | 121,837 | 834,292 | 956,129 | 956,129 | Retail |
| 453 | Furniture & Home Furnishings Stores | | 113,610 | 564,347 | 677,957 | 677,957 | Retail |
| 454 | Eating & Drinking | | 405,243 | 2,933,824 | 3,339,067 | 3,339,067 | Restaurants |
| 455 | Miscellaneous Retail | | 962,627 | 3,023,591 | 3,986,218 | 3,986,218 | Retail |
| 456 | Banking | | 2,524,739 | 3,060,866 | 5,585,605 | 5,585,604 | Banking |
| 457 | Credit Agencies | | 1,873,866 | 1,140,828 | 3,014,694 | 3,014,694 | Banking |
| 458 | Security and Commodity Brokers | | 753,460 | 989,265 | 1,742,725 | 1,742,726 | Securities |
| 459 | Insurance Carriers | | 1,910,343 | 2,485,450 | 4,395,793 | 4,395,793 | Insurance |
| 460 | Insurance Agents and Brokers | | 342,491 | 445,597 | 788,088 | 788,088 | Insurance |
| 461 | Owner-occupied Dwellings | | - | 8,644,315 | 8,644,315 | 8,644,315 | Residential Building |
| 462 | Real Estate | | 1,483,022 | 3,574,683 | 5,055,605 | 5,055,606 | Real Estate |
| 463 | Hotels and Lodging Places | | 493,208 | 617,944 | 1,111,152 | 1,111,153 | Hotels |
| 464 | Laundry- Cleaning and Shoe Repair | | 82,967 | 234,167 | 317,134 | 317,134 | Residential Services |
| 465 | Portrait and Photographic Studios | | 2,543 | 31,942 | 34,485 | 34,485 | Residential Services |
| 466 | Beauty and Barber Shops | | - | 290,573 | 290,573 | 290,573 | Residential Services |
| 467 | Funeral Service and Crematories | | - | 91,552 | 91,552 | 91,552 | Residential Services |
| 468 | Miscellaneous Personal Services | | 17,708 | 223,166 | 240,954 | 240,954 | Residential Services |
| 469 | Advertising | | 430,445 | 286,494 | 716,939 | 716,939 | Printing & Advertising |
| 470 | Other Business Services | | 3,297,758 | 583,977 | 3,881,735 | 3,881,735 | Business Services |
| 471 | Photofinishing- Commercial Photography | | 116,617 | 179,225 | 295,842 | 295,842 | Business Services |
| 472 | Services To Buildings | | 186,253 | 214,112 | 400,365 | 400,365 | Business Services |
| 473 | Equipment Rental and Leasing | | 276,610 | 83,509 | 360,119 | 360,119 | Business Services |
| 474 | Personnel Supply Services | | 3,446,118 | 463,492 | 3,909,610 | 3,909,611 | Business Services |
| 475 | Computer and Data Processing Services | | 2,012,968 | 654,991 | 2,667,959 | 2,667,959 | Business Services |
| 476 | Detective and Protective Services | | 597,205 | 123,634 | 720,838 | 720,838 | Business Services |
| 477 | Automobile Rental and Leasing | | 103,476 | 25,994 | 129,470 | 129,471 | Business Services |
| 478 | Automobile Parking and Car Wash | | 24,500 | 130,455 | 154,955 | 154,955 | Business Services |
| 479 | Automobile Repair and Services | | 595,921 | 174,535 | 770,456 | 770,456 | Business Services |
| 480 | Electrical Repair Service | | 85,671 | 38,717 | 124,388 | 124,388 | Business Services |
| 481 | Watch- Clock- Jewelry and Furniture Repair | | 14,858 | 30,512 | 45,370 | 45,370 | Business Services |
| 482 | Miscellaneous Repair Shops | | 1,479,801 | 61,109 | 1,540,910 | 1,540,910 | Business Services |
| 483 | Motion Pictures | | 156,513 | 294,815 | 451,328 | 451,328 | Cultural Activities |
| 484 | Theatrical Producers- Bands Etc. | | 57,559 | 164,123 | 231,682 | 231,682 | Cultural Activities |
| 485 | Bowling Alleys and Pool Halls | | 7 | 25,646 | 25,653 | 25,652 | Cultural Activities |
| 486 | Commercial Sports Except Racing | | 71,749 | 96,196 | 167,945 | 167,945 | Cultural Activities |
| 487 | Racing and Track Operation | | 43 | 83,219 | 83,262 | 83,262 | Cultural Activities |

EDSSR 000624

| | | | | | | |
|---|---|---|---|---|---|---|
| 488 Amusement and Recreation Services- N.E.C. | . | 2 | 496,134 | 496,136 | 496,137 | Cultural Activities |
| 489 Membership Sports and Recreation Clubs | . | 5,428 | 77,305 | 82,734 | 82,734 | Cultural Activities |
| 490 Doctors and Dentists | . | - | 3,064,114 | 3,064,114 | 3,064,114 | Health Care |
| 491 Nursing and Protective Care | . | - | 506,058 | 506,058 | 506,058 | Health Care |
| 492 Hospitals | . | 9,738 | 4,182,121 | 4,191,859 | 4,191,860 | Health Care |
| 493 Other Medical and Health Services | . | 1,061 | 856,914 | 857,975 | 857,975 | Health Care |
| 494 Legal Services | . | 862,095 | 1,471,303 | 2,333,398 | 2,333,399 | Legal Services |
| 495 Elementary and Secondary Schools | . | - | 393,015 | 393,015 | 393,015 | Education |
| 496 Colleges- Universities- Schools | . | 23,289 | 938,842 | 962,131 | 962,131 | Education |
| 497 Other Educational Services | . | 559 | 249,845 | 250,404 | 250,403 | Education |
| 498 Job Trainings & Related Services | . | 5,714 | 98,607 | 104,321 | 104,321 | Education |
| 499 Child Day Care Services | . | - | 341,446 | 341,446 | 341,446 | Residential Services |
| 500 Social Services- N.E.C. | . | - | 592,344 | 592,344 | 592,344 | Other |
| 501 Residential Care | . | - | 435,615 | 435,615 | 435,615 | Other |
| 502 Other Nonprofit Organizations | . | 2,700 | 196,714 | 199,414 | 199,414 | Other |
| 503 Business Associations | . | 100,030 | 193,743 | 293,773 | 293,773 | Other |
| 504 Labor and Civic Organizations | . | 311 | 494,853 | 495,164 | 495,164 | Other |
| 505 Religious Organizations | . | - | 115,872 | 115,872 | 115,872 | Other |
| 506 Engineering- Architectural Services | . | 13,383,060 | 90,674 | 13,473,734 | 13,473,734 | Business Services |
| 507 Accounting- Auditing and Bookkeeping | . | 3,318,476 | 517,537 | 3,836,013 | 3,836,013 | Business Services |
| 508 Management and Consulting Services | . | 5,359,354 | 402,166 | 5,761,520 | 5,761,519 | Business Services |
| 509 Research- Development & Testing Services | . | 626,196 | 146,295 | 772,491 | 772,491 | Business Services |
| 510 Local Government Passenger Transit | . | (59,305) | (180,698) | (240,003) | (240,003) | Transportation |
| 511 State and Local Electric Utilties | . | 40,999 | 101,563 | 142,562 | 142,563 | Utilities |
| 512 Other State and Local Govt Enterprises | . | 250,229 | 795,221 | 1,055,450 | 1,055,451 | Utilities |
| 513 U.S. Postal Service | . | 636,978 | 303,571 | 940,549 | 940,550 | Government |
| 514 Federal Electric Utilties | . | - | - | - | - | Utilities |
| 515 Other Federal Government Enterprises | . | 6,948 | 22,935 | 29,883 | 29,882 | Government |
| 516 Noncomparable Imports | . | - | - | - | - | Government |
| 517 Scrap | . | - | - | - | - | Government |
| 518 Used and Secondhand Goods | . | - | - | - | - | Government |
| 519 Federal Government - Military | . | - | - | - | - | Government |
| 520 Federal Government - Non-Military | . | - | - | - | - | Government |
| 521 Commodity Credit Corporation | . | - | - | - | - | Government |
| 522 State & Local Government - Education | . | - | - | - | - | Government |
| 523 State & Local Government - Non-Education | . | - | - | - | - | Government |
| 524 Rest Of The World Industry | . | - | - | - | - | Government |
| 525 Domestic Services | . | - | 323,291 | 323,291 | 323,291 | Government |
| 526 Dummy | . | - | - | - | - | Government |
| 527 Dummy | . | - | - | - | - | Government |
| 528 Inventory Valuation Adjustment | . | - | - | - | - | Government |
| 25001 Foreign Trade | . | - | - | - | - | Government |
| 26001 Domestic Trade | . | - | - | - | - | Government |

| | | | | | |
|---|---|---|---|---|---|
| Total | 229,048,410 | 76,645,852 | 65,845,503 | 142,491,355 | 371,539,765 |

| | | | | | |
|---|---|---|---|---|---|
| ConEd | 26,110,666 | 10,403,258 | 8,207,569 | 18,610,827 | 44,721,482 |
| Street | 25,769,872 | 8,411,746 | 7,319,098 | 15,730,844 | 41,500,742 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002 | 229,048,410 | 76,645,852 | 65,845,503 | 142,491,355 | 371,539,765 | 75% | 17% |
| 2003 | 215,993,077 | 71,444,223 | 61,741,719 | 133,185,942 | 349,179,024 | 75% | 17% |
| 2004 | 177,167,872 | 57,830,848 | 50,318,836 | 108,149,684 | 285,317,541 | 75% | 17% |

| | Downtown | | New York City |
|---|---|---|---|
| 2002 | 237,271,118 | | 371,539,765 |
| 2003 | 223,725,653 | | 349,179,019 |
| 2004 | 183,490,517 | | 285,317,556 |

EDSSR  000625

**INDIRECT IMPACT**

| | | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Infrastructure | NYC-Direct | 229 | 216 | 177 | | | | | | | |
| | NYC-Indirect | 76.6 | 71.4 | 57.8 | | | | | | | |
| | NYC-Induced | 65.8 | 61.7 | 50.3 | | | | | | | |
| | Downtown-Direct | 229 | 216 | 177 | | | | | | | |
| | Downtown-Indirect | 8 | 7 | 6 | | | | | | | |
| Construction | NYC-Direct | | 19.5 | 122 | 192.5 | 227.3 | 217.6 | 190.8 | 65.5 | | |
| | NYC-Indirect | | 25 | 156 | 247 | 291 | 279 | 244 | 84 | | |
| | NYC-Induced | | 9 | 57 | 91 | 107 | 102 | 90 | 31 | | |
| | Downtown-Direct | | 19.5 | 122 | 192.5 | 227.3 | 217.6 | 190.8 | 65.5 | | |
| | Downtown-Indirect | | 0.63 | 3.99 | 6.37 | 7.49 | 7.14 | 6.3 | 2.17 | | |
| Office | NYC-Direct | | | | 1,878.2 | 2,504.2 | 4,591.1 | 7,721.5 | 10,651.8 | 13,982.1 | 15,025.6 |
| | NYC-Indirect | | | | 784.7 | 1,046.3 | 1,918.2 | 3,226.2 | 4,534.1 | 5,842.0 | 6,278.0 |
| | Downtown-Direct | | | | 1,878.2 | 2,504.2 | 4,591.1 | 7,721.5 | 10,651.8 | 13,982.1 | 15,025.6 |
| | Downtown-Indirect | | | | 131.04 | 174.73 | 320.34 | 538.78 | 757.19 | 975.61 | 1,048.43 |
| Residential | NYC-Direct | | | | 25.1 | 52 | 81.3 | 113.1 | 147.6 | 184.2 | 223.4 |
| | NYC-Indirect | | | | 4.5 | 9.3 | 14.6 | 20.4 | 26.6 | 33.2 | 40.3 |
| | NYC-Induced | | | | 3.5 | 7.3 | 11.4 | 15.9 | 20.8 | 25.9 | 31.4 |
| | Downtown-Direct | | | | 25.1 | 52 | 81.3 | 113.1 | 147.6 | 184.2 | 223.4 |
| | Downtown-Indirect | | | | 5.3 | 11.1 | 17.3 | 24.2 | 31.6 | 39.4 | 47.8 |
| Tourism | NYC-Direct | | | | 50 | 91 | 134.3 | 180.1 | 228.5 | 279.6 | 333.5 |
| | NYC-Indirect | | | | 11.3 | 20.6 | 30.3 | 40.7 | 51.6 | 63.2 | 75.4 |
| | NYC-Induced | | | | 10.4 | 19 | 28 | 37.6 | 47.7 | 58.4 | 69.7 |
| | Downtown-Direct | | | | 50 | 91 | 134.3 | 180.1 | 228.5 | 279.6 | 333.5 |
| | Downtown-Indirect | | | | 3.6 | 6.6 | 9.7 | 13.1 | 16.6 | 20.3 | 24.2 |
| Retail Mall | NYC-Direct | | | | | | 12 | 28.9 | 45.8 | 62.7 | 67.6 |
| | NYC-Indirect-Induced | | | | | | 3.8 | 9.1 | 14.5 | 19.8 | 21.3 |
| | Downtown-Direct | | | | | | 12 | 28.9 | 45.8 | 62.7 | 67.6 |
| | Downtown-Indirect | | | | | | 0.6 | 1.5 | 2.4 | 3.3 | 3.6 |

Downtown Conversion Table (From NYC Numbers)

How to use this table: multiply and number for NYC by percentages in this table to arrive with Downtown numbers

| | Direct | Indirect | Comments |
|---|---|---|---|
| Construction | 100% | 7.0% of induced | 44% of induced is related to direct (times 16.7%) |
| Infrastructure | 100% | 12.0% of Induced | 75% of induced is related to direct (times 16.7%) |
| Office | 100% | 16.7% of induced | |
| Retail Mall | 100% | 16.7% of indirect and induced | |
| Retail Downtown | 100% | 16.7% of retail, office and tourism indirect and Induced | |
| | | 66.7% of residential indirect and induced | |
| | | 7.0% of construction induced | |
| | | 12.0% of Infrustrure induced | |
| Residential | 100% | 66.7% of indirect and induced | |
| Tourism | 100% | 16.7% of indirect and induced | |
| Community Business | - | 20.0% of construction indirect and induced | |
| | | 40.0% of office Indirect and induced | |
| | | 40.0% of retail indirect and induced | |
| | | 40.0% of tourism indirect and induced | |
| | | 20.0% of Infrustrure indirect and induced | |
| | | 75.0% of residential indirect and induced | |

EDSSR 000626



Redevelopment of the infrastructure is also likely to create an average of 5,700 jobs annually over three years

## Annual Jobs Created[1],[2] Through WTC Infrastructure Redevelopment 2002E–2004E



Avg. Annual Jobs: 5,700
-Direct 3,865
-Indirect 1,835

| | Indirect | Direct |
|---|---|---|

| | 2002 | 2003 | 2004 |
|---|---|---|---|
| Indirect | 2,050 | 1,910 | 1,550 |
| Street[3] | 480 | 480 | |
| ConEd[4] | 490 | 245 | 1,100 |
| Path[5] | 1,100 | 1,100 | |
| Subway[5] | 2,200 | 2,200 | 2,200 |
| **Total** | **6,320** | **5,935** | **4,850** |

Notes: (1) Number of jobs determined by estimating labor costs at 17.5% of total cost (NYCP Transportation and Energy sector reports)
(2) Average salary of $45,000 for PATH, subway and Street workers and $48,000 for ConEd worker (NYCP Transportation and Energy sector reports)
(3) Street has a two year rebuild period starting in 2002(NYCP Transportation and Energy sector reports)
(4) Con Ed substations have a 18 month rebuild period starting 2002 (NYCP Transportation and Energy sector reports)
(5) Subway and Path have a three year rebuild period starting in 2002 (NYCP Transportation and Energy sector reports)

Sources: IMPLAN model; NY State Department of the Budget; NYCP Transportation and Energy sector reports; U.S. Department of Transportation; A.T. Kearney
Bovis Lend Lease; NY State Department Of Labor; Transit Capital Cost Index Study; A.T. Kearney analysis

A.T. Kearney  17/19329-cj  33

EDSSR 00062

BASE CASE

EDSSR 000628



Over the longer term, building efficient new transportation linkages to Lower Manhattan could also serve as the impetus for even larger infrastructure projects (e.g., new rail lines requiring up to $20 billion of new infrastructure investment), with an aggregate incremental GCP impact to New York City of $1.34 billion



### Incremental Annual GCP of New Transportation Infrastructure 2002E-2006E ($Millions)

Cumulative total GCP: $1.34 Billion

| | Train from North (Extending Metro North) | Train from East (Extending LIRR) | New Second Ave. Line |
|---|---|---|---|
| Total | $250 | $420 | $670 |
| Indirect | $95 | $160 | $255 |
| Direct | $155 | $260 | $415 |

### Annual Jobs Created[1],[2] from New Transportation Infrastructure 2002E-2006E

| | Train from North (Extending Metro North) | Train from East (Extending LIRR) | New Second Ave. Line |
|---|---|---|---|
| Total | 4,260 | 7,110 | 11,390 |
| Indirect | 1,360 | 2,270 | 3,640 |
| Direct | 2,900 | 4,840 | 7,750 |

Required Investment[3] (Billions)

| Train from North (Extending Metro North) | Train from East (Extending LIRR) | New Second Ave. Line |
|---|---|---|
| $3.75 | $6.25 | $10.00 |

Notes: (1) Number of jobs determined by estimating labor costs at 17.5% of total cost with a five-year build period
(2) Average salary of $45,000 for all workers
(3) Based on estimates provided by the NYCP Transportation sector report

Sources: IMPLAN model; NYCP Transportation sector report; U.S. Department of Transportation; Transit Capital Cost Index; A.T. Kearney analysis

A.T. Kearney 17/19329-cj    34

EDSSR 000629

# Impact of Rebuilding The WTC Resulting From Construction Activities

WTC construction activities, likely to peak in 2006, should provide approximately $1 billion in cumulative GCP for Downtown or $2.8 billion to New York City through 2009



Incremental Annual GCP For Downtown 2003E-2009E, ($Million)

Cumulative total GCP: $1.07 Billion

Incremental Annual GCP During Construction Phase[1] For NYC, 2003E-2009E, ($Million)

Cumulative total GCP: $2.85 Billion

Note:    (1) Assumed construction schedule. Foundation work begins Jan. 03 and Jan. 04 in East and West sections of the grounds respectively, WTC 7 construction begins Mar. 03 requiring 24 months to complete. Tower 1, Tower 2, Tower 3, Tower 4 construction begins Jun. 04, Jun. 05, Jun. 06 and Jun. 07 respectively, each requiring 31 months to complete. The retail mall construction is assumed to coincide with Towers 1-4 with 25% of the retail mall completed with each tower.

Source:    IMPLAN model; Bovis Lend Lease; AT Kearney analysis

A.T. Kearney 17/19329-cj   35

EDSSR 000630

## Value Add Effect: Cumulative Output by Year

| | Construction | | |
|---|---|---|---|
| | Construction | | |
| Year | Direct | Flowthrough | Total |
| 2002 | - | - | - |
| 2003 | 19,578,693 | 34,291,340 | 53,870,032 |
| 2004 | 122,006,168 | 213,689,190 | 335,695,358 |
| 2005 | 192,592,507 | 337,318,494 | 529,911,001 |
| 2006 | 227,318,925 | 398,140,502 | 625,459,426 |
| 2007 | 217,632,624 | 381,175,312 | 598,807,936 |
| 2008 | 190,840,729 | 334,250,321 | 525,091,050 |
| 2009 | 65,537,097 | 114,785,748 | 180,322,845 |
| 2010 | - | - | - |
| 2011 | - | - | - |
| Total | 1,035,506,742 | 1,813,650,907 | 2,849,157,649 |

| Indirect | Induced |
|---|---|
| | |
| 25,000,000 | 9,000,000 |
| 156,000,000 | 57,000,000 |
| 247,000,000 | 91,000,000 |
| 291,000,000 | 107,000,000 |
| 279,000,000 | 102,000,000 |
| 244,000,000 | 90,000,000 |
| 84,000,000 | 31,000,000 |
| | |
| | |
| 1,326,000,000 | 487,000,000 |

| Direct Coefficient | DT % | DT Induced |
|---|---|---|
| 44% | 16% | - |
| 44% | 16% | 633,600 |
| 44% | 16% | 4,012,800 |
| 44% | 16% | 6,406,400 |
| 44% | 16% | 7,532,800 |
| 44% | 16% | 7,180,800 |
| 44% | 16% | 6,336,000 |
| 44% | 16% | 2,182,400 |
| 44% | 16% | - |
| 44% | | - |
| | | 34,284,800 |

Gil Mermelstein:
direct/(direct+indirect)=44%. Only direct is downtown. Taking direct portion of induced and multiplying by 16% which is the % these employees spend downtown

## Employment Effect: New Jobs Created by Year

| | Construction | | |
|---|---|---|---|
| | Construction | | |
| Year | Direct | Flowthrough | Total |
| 2002 | - | - | - |
| 2003 | 364 | 490 | 854 |
| 2004 | 2,269 | 3,055 | 5,324 |
| 2005 | 3,582 | 4,822 | 8,404 |
| 2006 | 4,228 | 5,691 | 9,919 |
| 2007 | 4,048 | 5,449 | 9,497 |
| 2008 | 3,550 | 4,778 | 8,328 |
| 2009 | 1,219 | 1,641 | 2,860 |
| 2010 | - | - | - |
| 2011 | - | - | - |
| Total | 19,261 | 25,925 | 45,185 |

EDSSR 000631



Along with creating an average of 2,750 construction jobs annually, construction should generate significant indirect employment of an average of 3,700 additional jobs per year in that period

Job Creation for New York City From Construction Activities[1]
2003E-2009E



Avg. Annual Jobs: 6,450
-Direct 2,750
-Indirect 3,700

Note: (1) Assumed construction schedule: Foundation work begins Jan. 03 and Jan. 04 in East and West parts of the grounds respectively. WTC 7 construction begins Mar. 03 requiring 24 months to complete. Tower 1, Tower 2, Tower 3, Tower 4 construction begins Jun. 04, Jun. 05, Jun. 06 and Jun. 07 respectively, each requiring 31 months to complete. The retail mall construction is assumed to coincide with Towers 1-4 with 25% of the retail mall completed with each tower.

Source: IMPLAN model; Bovis Lend Lease; AT Kearney analysis

A.T. Kearney 17/19329-cj  36

EDSSR 000632

Value Add Effect: Cumulative Output by Year

| Year | Construction | | Total |
|---|---|---|---|
| | Direct | Flowthrough | |
| 2002 | - | - | |
| 2003 | 19,578,693 | 34,291,340 | 53,870,032 |
| 2004 | 122,006,168 | 213,689,190 | 335,695,358 |
| 2005 | 192,592,507 | 337,318,494 | 529,911,001 |
| 2006 | 227,318,925 | 398,140,502 | 625,459,426 |
| 2007 | 217,632,624 | 381,175,312 | 598,807,936 |
| 2008 | 190,840,729 | 334,250,321 | 525,091,050 |
| 2009 | 65,537,097 | 114,785,748 | 180,322,845 |
| 2010 | - | - | |
| 2011 | - | - | |
| Total | 1,035,506,742 | 1,813,650,907 | 2,849,157,649 |

| Indirect | Induced |
|---|---|
| 25,000,000 | 9,000,000 |
| 156,000,000 | 57,000,000 |
| 247,000,000 | 91,000,000 |
| 291,000,000 | 107,000,000 |
| 279,000,000 | 102,000,000 |
| 244,000,000 | 90,000,000 |
| 84,000,000 | 31,000,000 |
| 1,326,000,000 | 487,000,000 |

| Direct Coefficient | DT % | DT Induced |
|---|---|---|
| 44% | 16% | 633,600 |
| 44% | 16% | 4,012,800 |
| 44% | 16% | 6,406,400 |
| 44% | 16% | 7,532,800 |
| 44% | 16% | 7,180,800 |
| 44% | 16% | 6,336,000 |
| 44% | 16% | 2,182,400 |
| 44% | 16% | |
| 44% | 16% | |
| 44% | 16% | 34,284,800 |

Gil Mermelstein:
direct/(direct+indirect)=44%. Only direct is downtown. Taking direct portion of induced and multiplying by 16% which is the % these employees spend downtown

Employment Effect: New Jobs Created by Year

| Year | Construction | | Total |
|---|---|---|---|
| | Direct | Flowthrough | |
| 2002 | - | - | |
| 2003 | 364 | 490 | 854 |
| 2004 | 2,269 | 3,055 | 5,324 |
| 2005 | 3,582 | 4,822 | 8,404 |
| 2006 | 4,228 | 5,691 | 9,919 |
| 2007 | 4,048 | 5,449 | 9,497 |
| 2008 | 3,550 | 4,778 | 8,328 |
| 2009 | 1,219 | 1,641 | 2,860 |
| 2010 | - | - | |
| 2011 | - | - | |
| Total | 19,261 | 25,925 | 45,185 |

EDSSR 000633

# Impact of Office Tenants Within The WTC

Assuming that WTC buildings open as currently scheduled[1] and that the tenants resemble the pre 9/11 mix, tenant occupancy would contribute approximately $60 billion to Downtown's GCP and an incremental $6.5 billion to the New York City's GCP through 2011



Incremental Annual GCP For Downtown[4]
2005E-2011E, ($Billions)

**Cumulative total GCP: $60.4 Billion**

Incremental Annual GCP To New York City
2005E-2011E, ($Millions)

**Cumulative total GCP: $6.5 Billion**

Legend: Indirect / Direct

Note:
(1) Assumed WTC 7 construction is completed in 2005 and WTC towers 1-4 are completed in Jan. 07, Jan 08, Jan 09, Jan 10 respectively
(2) Analysis assumes WTC tenant mix similar to pre 9/11/01 tenant mix
(3) Only new jobs to the city (excluding relocating jobs from within NYC) used as contributing to GCP
(4) Assumed 90% of tenants' employees are relocating to the WTC from outside Downtown
(5) New York City GCP impact is less than that of Downtown since Downtown economic activity impact is partially due to shifting of activity from other parts of New York City. While such shifting represents a gain to Downtown, it is not a gain for New York City overall

Source: IMPLAN model; "WTC Property Book", June 2000; AT Kearney analysis

A.T. Kearney 17/19329-cj  37

EDSSR 000634

INDIRECT IMPACT

| | | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Infrastructure | NYC-Direct | 229 | 216 | 177 | | | | | | | |
| | NYC-Indirect | 75.6 | 71.4 | 57.8 | | | | | | | |
| | NYC-Induced | 65.8 | 61.7 | 50.3 | | | | | | | |
| | Downtown-Direct | 229 | 216 | 177 | | | | | | | |
| | Downtown-Indirect | 8 | 7 | 6 | | | | | | | |
| Construction | NYC-Direct | | 19.5 | 122 | 192.5 | 227.3 | 217.6 | 190.8 | 65.5 | | |
| | NYC-Indirect | | 25 | 156 | 247 | 291 | 279 | 244 | 84 | | |
| | NYC-Induced | | 9 | 57 | 91 | 107 | 102 | 90 | 31 | | |
| | Downtown-Direct | | 19.5 | 122 | 192.5 | 227.3 | 217.6 | 190.8 | 65.5 | | |
| | Downtown-Indirect | | 0.63 | 3.99 | 6.37 | 7.49 | 7.14 | 6.3 | 2.17 | | |
| Office | NYC-Direct | | | | 1,878.2 | 2,504.2 | 4,591.1 | 7,721.5 | 10,651.8 | 13,982.1 | 15,025.6 |
| | NYC-Indirect | | | | 784.7 | 1,046.3 | 1,918.2 | 3,226.2 | 4,534.1 | 5,842.0 | 6,278.0 |
| | Downtown-Direct | | | | 1,878.2 | 2,504.2 | 4,591.1 | 7,721.5 | 10,851.8 | 13,982.1 | 15,025.6 |
| | Downtown-Indirect | | | | 131.04 | 174.73 | 320.34 | 538.78 | 757.19 | 975.61 | 1,048.43 |
| Residential | NYC-Direct | | | | 25.1 | 52 | 81.3 | 113.1 | 147.6 | 184.2 | 223.4 |
| | NYC-Indirect | | | | 4.5 | 9.3 | 14.6 | 20.4 | 26.6 | 33.2 | 40.3 |
| | NYC-Induced | | | | 3.5 | 7.3 | 11.4 | 15.9 | 20.8 | 25.9 | 31.4 |
| | Downtown-Direct | | | | 25.1 | 52 | 81.3 | 113.1 | 147.6 | 184.2 | 223.4 |
| | Downtown-Indirect | | | | 5.3 | 11.1 | 17.3 | 24.2 | 31.6 | 39.4 | 47.8 |
| Tourism | NYC-Direct | | | | 50 | 91 | 134.3 | 160.1 | 228.5 | 279.6 | 333.5 |
| | NYC-Indirect | | | | 11.3 | 20.6 | 30.3 | 40.7 | 51.6 | 63.2 | 75.4 |
| | NYC-Induced | | | | 10.4 | 19 | 28 | 37.6 | 47.7 | 58.4 | 69.7 |
| | Downtown-Direct | | | | 50 | 91 | 134.3 | 160.1 | 228.5 | 279.6 | 333.5 |
| | Downtown-Indirect | | | | 3.6 | 6.6 | 9.7 | 13.1 | 16.6 | 20.3 | 24.2 |
| Retail Mall | NYC-Direct | | | | | | 12 | 28.9 | 45.8 | 62.7 | 67.6 |
| | NYC-Indirect+induced | | | | | | 3.8 | 9.1 | 14.5 | 19.8 | 21.3 |
| | Downtown-Direct | | | | | | 12 | 28.9 | 45.8 | 62.7 | 67.6 |
| | Downtown-Indirect | | | | | | 0.6 | 1.5 | 2.4 | 3.3 | 3.6 |

**Downtown Conversion Table (From NYC Numbers)**

How to use this table: multiply and number for NYC by percentages in this table to arrive with Downtown numbers

| | Direct | Indirect | Comments |
|---|---|---|---|
| Construction | 100% | 7.0% of induced | 44% of induced is related ot direct (times 16.7%) |
| Infrastructure | 100% | 12.0% of induced | 75% of Induced is related to direct (times 16.7%) |
| Office | 100% | 16.7% of Induced | |
| Retail Mall | 100% | 16.7% of indirect and induced | |
| Retail Downtown | 100% | 16.7% of retail, office and tourism indirect and Induced | |
| | | 66.7% of residential indirect and induced | |
| | | 7.0% of consturction induced | |
| | | 12.0% of infrustruce induced | |
| Residential | 100% | 66.7% of indirect and induced | |
| Tourism | 100% | 16.7% of indirect and induced | |
| Community Business | - | 20.0% of construction indirect and induced | |
| | | 40.0% of office indirect and induced | |
| | | 40.0% of retail indirect and induced | |
| | | 40.0% of tourism indirect and induced | |
| | | 20.0% of insfrusruce indirect and induced | |
| | | 75.0% of residential indirect and induced | |

EDSSR  000635



Office tenants in the new WTC[1] are likely to account for approximately 60,000 jobs[2] by 2011. For the City as a whole, these tenants represent a gain of 4,800[3] direct and 5,800 indirect new jobs during the same period



Office Tenants' Impact On Direct New Job Creation in NYC and Downtown 2005E-2011E

Office Tenants' Impact On Indirect New Job Creation in NYC 2005E-2011E

Legend: Downtown / New York City

Direct chart values:
- 2005: 7,000 / 606
- 2006: 10,000 / 808 / 1,482
- 2007: 18,000 / 2,493
- 2008: 31,000
- 2009: 43,000 / 3,503
- 2010: 55,000 / 4,514
- 2011: 60,000 / 4,851

Indirect chart values:
- 2005: 733
- 2006: 977
- 2007: 1,791
- 2008: 3,012
- 2009: 4,234
- 2010: 5,455
- 2011: 5,862

Note:
(1) Assumes total rebuilding of 12 million square feet office space (including WTC 7)
(2) Analysis assumes WTC tenant mix similar to pre 9/11/01 tenant mix
(3) Only new jobs to the city (excluding relocating jobs from within NYC) are included in analysis for NYC jobs
(4) Although some relocation from NJ, CT and surrounding areas is likely, most new jobs created by WTC are likely to be filled by workers currently employed elsewhere in NYC

Source: IMPLAN model; "WTC Property Book", June 2000; AT Kearney analysis

A.T. Kearney 17/19329-c|   38

EDSSR 000636



The tenant mix in the new WTC will greatly influence the impact on Downtown, as different industries yield different incomes and employment spending habits. In fact, simulation of three likely mixes shows a considerable difference in indirect employment and in annual incremental GCP depending on tenant mix



Note:
(1) Other FIRE includes Financial Institutions, Insurance and Real Estate excluding Securities
(2) Historical tenant square footage breakdown by industry per 'WTC Property Book' excluding government entities
(3) Tenant mixes are measured by square feet
(4) Estimates for average square footage per employee by industry were applied to derive direct occupancy by industry
IMPLAN model; AT Kearney analysis

Source:

Office Tenants Employee Assumptions- Base Case

**Mix I**                    Historical

| | | | sqf | 12,000,000 | Employee 10 yr. growth | | |
|---|---|---|---|---|---|---|---|
| | | | sqf/employee | | 2001 office emp. | 854,050 | |
| | | | employees | | 2010 office emp. | 956,450 | 1.27% |

| Industry | # sqf in sample | % breakdown | Sqf/employee | sector employee growth rate | Total employees | | |
|---|---|---|---|---|---|---|---|
| Real Estate | 22,000 | 0.37% | 200 | 0.0% | 219 | | 16 |
| Business Service | 104,094 | 1.73% | 200 | -1.9% | 1,037 | | 75 |
| Telecom | 205,814 | 3.42% | 162 | -4.7% | 2,532 | | 184 |
| Insurance | 1,723,204 | 28.62% | 203 | -1.5% | 18,917 | | 1230 |
| Investment banking | 262,078 | 4.35% | 152 | 1.7% | 3,436 | | 250 |
| Bank | 963,562 | 16.00% | 152 | -0.3% | 10,001 | | 727 |
| Securities | 1,911,581 | 31.75% | 152 | 1.7% | 25,062 | | 1822 |
| High Tech | 159,824 | 2.65% | 215 | 4.3% | 1,481 | | 108 |
| Legal | 459,234 | 7.63% | 250 | 5.1% | 3,661 | | 266 |
| Restaurant | 73,000 | 1.21% | 200 | -1.9% | 727 | | 53 |
| Transportation | 137,135 | 2.28% | 200 | -0.4% | 1,366 | | 99 |
| | | | | | | | |
| Total | 6,021,526 | 100.00% | | | 66,440.70 | | 4,831 |

New employees for NYC          4,831
New employees for Downtown     59,797

| Assumption: 2004-2010 growth years are captured |
|---|

% of WTC employees not
relocating for Downtown        90%

---

**Mix III**                    Historical

| | | | sqf | 12,000,000 | Employee 10 yr. growth | | |
|---|---|---|---|---|---|---|---|
| | | | sqf/employee | | 2001 office emp. | 854,050 | |
| | | | employees | | 2010 office emp. | 956,450 | 1.27% |

| Industry | # sqf in sample | % breakdown | Sqf/employee | sector employee growth rate | Total employees | | |
|---|---|---|---|---|---|---|---|
| Real Estate | 22000 | | 200 | 0.0% | - | | 0 |
| Business Service | 104094 | 33.30% | 200 | 0.0% | 19,980 | | 1453 |
| Telecom | 205814 | | 162 | 0.0% | - | | 0 |
| Insurance | 1723204 | | 203 | 0.0% | - | | 0 |
| Investment banking | 262078 | | 152 | 0.0% | - | | 0 |
| Bank | 963562 | | 152 | 0.0% | - | | 0 |
| Securities | 1911581 | 33.30% | 152 | 0.0% | 26,289 | | 1912 |
| High Tech | 159824 | 33.30% | 215 | 0.0% | 18,586 | | 1351 |
| Legal | 459234 | | 250 | 0.0% | - | | 0 |
| Restaurant | 73000 | | 200 | 0.0% | - | | 0 |
| Transportation | 137135 | | 200 | 0.0% | - | | 0 |
| | | | | | | | |
| Total | 6,021,526 | 99.90% | | | 64,855.52 | | 4,716 |

New employees for NYC          4,716
New employees for Downtown     58,370

| Assumption: 2004-2010 growth years are captured |
|---|

% of WTC employees not
relocating for Downtown        90%

---

**Mix II**                    Historical

| | | | sqf | 12,000,000 | Employee 10 yr. growth | | |
|---|---|---|---|---|---|---|---|
| | | | sqf/employee | | 2001 office emp. | 854,050 | |
| | | | employees | | 2010 office emp. | 956,450 | 1.27% |

| Industry | # sqf in sample | % breakdown | Sqf/employee | sector employee growth rate | Total employees | | |
|---|---|---|---|---|---|---|---|
| Real Estate | 22000 | | 200 | 0.0% | - | | 0 |
| Business Service | 104094 | | 200 | 0.0% | - | | 0 |
| Telecom | 205814 | 33.30% | 162 | 0.0% | 24,667 | | 1794 |
| Insurance | 1723204 | | 203 | 0.0% | - | | 0 |
| Investment banking | 262078 | | 152 | 0.0% | - | | 0 |
| Bank | 963562 | | 152 | 0.0% | - | | 0 |
| Securities | 1911581 | 33.30% | 152 | 0.0% | 26,289 | | 1912 |
| High Tech | 159824 | 33.30% | 215 | 0.0% | 18,586 | | 1351 |
| Legal | 459234 | | 250 | 0.0% | - | | 0 |
| Restaurant | 73000 | | 200 | 0.0% | - | | 0 |
| Transportation | 137135 | | 200 | 0.0% | - | | 0 |
| | | | | | | | |
| Total | 6,021,526 | 99.90% | | | 69,542.19 | | 5,057 |

New employees for NYC          5,057
New employees for Downtown     62,588

| Assumption: 2004-2010 growth years are captured |
|---|

% of WTC employees not
relocating for Downtown        90%

EDSSR 000638



Furthermore, the WTC tenant mix will noticeably influence the variety of indirect jobs generated in the area

## Impact of Tenant Mix On Indirect Job Creation In The Downtown[2] Area 2011 Full Occupancy



| | Mix 1-Historical | Mix 2 | Mix 3 |
|---|---|---|---|
| Communications and Media Infrastructure and Transportation | 1% | 1% | 1% |
| Education and Government | 5% | 4% | 4% |
| | 7% | 7% | 7% |
| Other | 10% | 7% | 11% |
| Cultural and Entertainment | 11% | 10% | 13% |
| | 11% | 13% | 13% |
| Health Care | 11% | 11% | 13% |
| Retail | 12% | 11% | 11% |
| FIRE[1] | 20% | 10% | 11% |
| Business Services | 22% | 26% | 20% |
| | 5,862 | 5,586 | 4,488 |

| Mix 1 - Historical[2,3] | |
|---|---|
| Other FIRE[1] | 45.0% |
| Securities | 36.1% |
| Legal | 7.6% |
| Telecom | 3.4% |
| Transportation | 3.5% |
| High Tech | 2.7% |
| Business Services | 1.7% |

| Alternative Tenant Mix 2[3] | |
|---|---|
| Legal | 33.3% |
| Telecom | 33.3% |
| Securities | 33.3% |

| Alternative Tenant Mix 3[3] | |
|---|---|
| High Tech | 33.3% |
| Business Services | 33.3% |
| Securities | 33.3% |

Note:
(1) Other FIRE includes Financial Institutions, Insurance and Real Estate excluding Securities
(2) Historical tenant square footage breakdown by industry per 'WTC Property Book' excluding government entities
(3) Tenant Mixes are measured by square footage

Source:    IMPLAN model; AT Kearney analysis

A.T. Kearney 17/19329-cj  40

EDSSR 000639

# Impact of Rebuilding on the Residential Market

Over the last decade, the Downtown residential market has enjoyed dramatic growth. While the attacks have led to a significant decline in the number of local residents, rebuilding the WTC will encourage the recovery of the residential community to levels above those pre 9/11

## Impact of Rebuilding on Number of Residents Downtown[2]



**Number of Residents**

Legend:
- - ▲ - - Optimistic Case
- ✕ Base Case
- ◆ Pessimistic Case
- ■ No Rebuilding[3]

**CAGR[2]:**
(2001 – 2011)

| | |
|---|---|
| 7.6% | |
| 4.8% | |
| 3.4% | |
| 2.0% | |

*Increase in residents due to increased building & employment levels*

*Decline in the number of residents due to WTC attacks[1]*

*Incremental increase in residents due to rebuilding WTC [2]*

Notes:
(1) The number of residents Downtown is assumed to decline by 7% in 2001 due to the WTC attacks – based on Harris Interactive survey of NYC residents likely to move as a result of the September 11th attacks
(2) Incremental increase in residents in 2005 driven by new office employees living Downtown and residential growth starting in 2005. The growth rates assumed from 2005 to 2011 are as follows: Optimistic (10%), Base (6%) Pessimistic (4%) and No rebuilding (2%). Basis for annual growth scenario utilized historical high & slow growth periods, Slow 2% (1990-95), high 10% (1995-2000)
(3) Assumes no rebuilding of office buildings and only repair of infrastructure and memorial construction done. As such, residential growth would be minimal

Source: Alliance for Downtown – "Downtown NY: A Community Comes of Age"; NYCP – Harris Interactive Survey; A.T. Kearney analysis

A.T. Kearney 17/19329-G 41

EDSSR 000640



Residential Demand (1990 - 2011)



EDSSR 000641

An influx of new residents will influence the level of spending in the local community. If highly paid professionals move to the area as they did prior to September 11th, their spending will further strengthen the Downtown economy



## Incremental New Residents Downtown — Base Case Scenario

$100\% = 9,073$

| | | Average Salary | Annual Local Spending[5] |
|---|---|---|---|
| Other | 25% | $49,913 | $21,040 |
| Media[1] | 10% | $94,140 | $31,133 |
| Business Services[2] | 13% | $99,467 | $31,133 |
| High Tech/ Telecom | 15% | $86,281 | $27,006 |
| Financial Services[3] | 37% | $182,013 | $56,998 |

New Residents Downtown—2011[4]

### Incremental Spending in the Community by New Residents — Base Case Scenario
($Millions)

| 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|
| $38.2 | $79.0 | $123.6 | $171.9 | $223.9 | $279.8 | $339.3 |

Notes:
(1) Media includes residents employed in the advertising, publishing and broadcasting sectors
(2) Business services includes residents employed in legal and other business services sectors
(3) Financial services includes residents employed in brokerage, insurance, commercial banking, investment banking and real estate sectors
(4) Percentage breakdowns of residents employed in industry is assumed to be the same as historical resident industry breakdowns
(5) Local spending derived using U.S. Department of Labor Statistics — Consumer Expenditure survey for different income levels

Sources: Alliance for Downtown — "Downtown NY: A Community Comes of Age"; U.S. Department of Labor Statistics — Consumer Expenditures in 1999; IMPLAN Model, A. T. Kearney analysis

A.T. Kearney 17/19329-cj

EDSSR 000642

## ...ntial Spending (2005 - 2011)

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| **Incremental New Residents** | | | | | | | |
| Base Case | 1,021 | 1,092 | 1,191 | 1,292 | 1,391 | 1,496 | 1,590 |
| Optimistic Case | 2,034 | 2,262 | 2,548 | 2,857 | 3,185 | 3,547 | 3,921 |
| Pessimistic Case | 512 | 537 | 576 | 615 | 650 | 687 | 715 |
| No Rebuilding | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **...tive New Residents** | | | | | | | |
| Base Case | 1,021 | 2,114 | 3,304 | 4,596 | 5,987 | 7,483 | 9,073 |
| Optimistic Case | 2,034 | 4,297 | 6,844 | 9,701 | 12,886 | 16,433 | 20,354 |
| Pessimistic Case | 512 | 1,049 | 1,825 | 2,239 | 2,889 | 3,576 | 4,291 |
| No Rebuilding | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

### ...akdown of Residents By Industry

**...Case**

| Industry | % | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|
| Real Estate | 0.2% | 2 | 4 | 6 | 8 | 10 | 12 | 15 |
| Business Service | 2.4% | 25 | 51 | 79 | 110 | 144 | 180 | 218 |
| Telecom | 8.4% | 86 | 178 | 279 | 388 | 506 | 632 | 766 |
| Insurance | 13.1% | 133 | 276 | 432 | 600 | 782 | 977 | 1,185 |
| Investment Banking | 2.0% | 20 | 42 | 66 | 91 | 119 | 149 | 180 |
| Commercial Banking | 7.3% | 75 | 154 | 241 | 336 | 437 | 546 | 663 |
| Securities and Brokerage | 14.5% | 148 | 306 | 479 | 666 | 867 | 1,084 | 1,314 |
| High Technology | 6.6% | 67 | 139 | 217 | 301 | 393 | 491 | 595 |
| Legal Services | 10.6% | 108 | 224 | 350 | 487 | 635 | 793 | 962 |
| Advertising | 3.3% | 34 | 70 | 110 | 153 | 200 | 249 | 302 |
| Publishing | 3.3% | 34 | 70 | 110 | 153 | 200 | 249 | 302 |
| Broadcasting | 3.3% | 34 | 70 | 110 | 153 | 200 | 249 | 302 |
| Restaurant | 8.7% | 89 | 184 | 287 | 399 | 520 | 650 | 788 |
| Transportation | 16.3% | 167 | 345 | 539 | 750 | 977 | 1,221 | 1,480 |
| **Total** | 100.0% | 1,021 | 2,114 | 3,304 | 4,596 | 5,987 | 7,483 | 9,073 |

**...mistic Case**

| Industry | % | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|
| Real Estate | 0.2% | 3 | 7 | 11 | 16 | 21 | 27 | 34 |
| Business Service | 2.4% | 49 | 103 | 164 | 233 | 310 | 395 | 489 |
| Telecom | 8.4% | 172 | 363 | 578 | 819 | 1,088 | 1,388 | 1,719 |
| Insurance | 13.1% | 266 | 561 | 894 | 1,267 | 1,683 | 2,146 | 2,658 |
| Investment Banking | 2.0% | 40 | 85 | 136 | 193 | 256 | 326 | 404 |
| Commercial Banking | 7.3% | 149 | 314 | 500 | 708 | 941 | 1,200 | 1,486 |
| Securities and Brokerage | 14.5% | 295 | 622 | 991 | 1,405 | 1,867 | 2,381 | 2,949 |
| High Technology | 6.6% | 133 | 282 | 449 | 636 | 845 | 1,077 | 1,335 |
| Legal Services | 10.6% | 216 | 455 | 725 | 1,028 | 1,366 | 1,742 | 2,157 |
| Advertising | 3.3% | 68 | 143 | 228 | 323 | 430 | 548 | 678 |
| Publishing | 3.3% | 68 | 143 | 228 | 323 | 430 | 548 | 678 |
| Broadcasting | 3.3% | 68 | 143 | 228 | 323 | 430 | 548 | 678 |
| Restaurant | 8.7% | 177 | 373 | 594 | 843 | 1,119 | 1,427 | 1,768 |
| Transportation | 16.3% | 332 | 701 | 1,117 | 1,583 | 2,102 | 2,681 | 3,321 |
| **Total** | 100.00% | 2,034 | 4,297 | 6,844 | 9,701 | 12,886 | 16,433 | 20,354 |

**...imistic Case**

| Industry | % | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|
| Real Estate | 0.2% | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| Business Service | 2.4% | 12 | 25 | 39 | 54 | 69 | 86 | 103 |
| Telecom | 8.4% | 43 | 89 | 137 | 189 | 244 | 302 | 362 |
| Insurance | 13.1% | 67 | 137 | 212 | 292 | 377 | 467 | 560 |
| Investment Banking | 2.0% | 10 | 21 | 32 | 44 | 57 | 71 | 85 |
| Commercial Banking | 7.3% | 37 | 77 | 119 | 164 | 211 | 261 | 313 |
| Securities and Brokerage | 14.5% | 74 | 152 | 235 | 324 | 419 | 516 | 622 |
| High Technology | 6.6% | 34 | 69 | 107 | 147 | 189 | 234 | 281 |
| Legal Services | 10.6% | 54 | 111 | 172 | 237 | 306 | 379 | 455 |
| Advertising | 3.3% | 17 | 35 | 54 | 75 | 96 | 119 | 143 |
| Publishing | 3.3% | 17 | 35 | 54 | 75 | 96 | 119 | 143 |
| Broadcasting | 3.3% | 17 | 35 | 54 | 75 | 96 | 119 | 143 |
| Restaurant | 8.7% | 45 | 91 | 141 | 194 | 251 | 311 | 373 |
| Transportation | 16.3% | 84 | 171 | 265 | 365 | 471 | 583 | 700 |
| **...regate Total** | 100.00% | 512 | 1,049 | 1,625 | 2,239 | 2,889 | 3,576 | 4,291 |

### ...regate Expenditures from New Residents By Industry

**...e Case**

| Industry | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Real Estate | $52,261 | $108,145 | $169,063 | $235,158 | $306,312 | $382,846 | $464,209 |
| Business Service | $1,492,366 | $3,088,187 | $4,827,777 | $6,715,205 | $8,747,061 | $10,932,633 | $13,255,996 |
| Telecom | $5,354,861 | $11,080,934 | $17,322,876 | $24,095,286 | $31,385,926 | $39,228,127 | $47,564,745 |
| Insurance | $10,138,292 | $20,979,392 | $32,797,182 | $45,619,301 | $59,422,577 | $74,270,117 | $90,053,730 |
| Investment Banking | $3,647,233 | $7,547,301 | $11,798,730 | $16,411,466 | $21,377,171 | $26,718,548 | $32,396,676 |
| Commercial Banking | $6,445,881 | $13,336,604 | $20,852,302 | $29,004,548 | $37,780,610 | $47,220,609 | $57,255,760 |
| Securities and Brokerage | $26,602,696 | $55,049,552 | $86,059,222 | $119,704,232 | $155,923,782 | $194,883,463 | $236,299,382 |
| High Technology | $3,652,249 | $7,557,680 | $11,814,957 | $16,434,036 | $21,406,570 | $26,755,293 | $32,441,229 |
| Legal Services | $7,506,734 | $15,533,852 | $24,284,143 | $33,778,073 | $43,998,485 | $54,992,106 | $66,678,826 |
| Advertising | $2,070,840 | $4,285,235 | $6,699,127 | $9,318,193 | $12,137,610 | $15,170,357 | $18,394,306 |
| Publishing | $1,704,539 | $3,527,241 | $5,514,152 | $7,669,919 | $9,990,648 | $12,466,947 | $15,140,628 |
| Broadcasting | $2,776,299 | $5,745,067 | $8,981,275 | $12,492,521 | $16,272,450 | $20,338,343 | $24,660,573 |
| Restaurant | $3,891,967 | $8,053,733 | $12,590,439 | $17,512,694 | $22,811,603 | $28,511,393 | $34,570,530 |
| Transportation | $7,311,299 | $15,129,434 | $23,651,915 | $32,898,675 | $42,853,003 | $53,560,410 | $64,942,872 |
| **Total** | $82,647,516 | $171,024,348 | $267,363,160 | $371,889,278 | $484,413,807 | $605,451,194 | $734,119,462 |

EDSSR 000643

**Optimistic Case**

| Industry | | | | | | | |
|---|---|---|---|---|---|---|---|
| Real Estate | $104,067 | $219,819 | $350,155 | $496,317 | $659,279 | $840,764 | $1,041,369 |
| Business Service | $2,971,758 | $6,277,166 | $9,999,064 | $14,172,869 | $18,826,418 | $24,006,933 | $29,737,429 |
| Telecom | $10,563,158 | $22,523,528 | $35,876,325 | $50,854,640 | $67,552,357 | $86,148,092 | $106,702,837 |
| Insurance | $20,188,441 | $42,643,511 | $67,927,978 | $96,282,447 | $127,896,023 | $163,101,093 | $202,019,246 |
| Investment Banking | $7,262,757 | $15,340,930 | $24,436,974 | $34,637,446 | $46,010,376 | $58,676,059 | $72,676,079 |
| Commercial Banking | $12,835,721 | $27,112,554 | $43,188,306 | $61,215,951 | $81,315,722 | $103,700,220 | $128,442,936 |
| Securities and Brokerage | $52,974,108 | $111,895,812 | $178,241,804 | $252,643,424 | $335,596,886 | $427,979,608 | $530,094,900 |
| High Technology | $7,272,745 | $15,362,028 | $24,470,561 | $34,585,081 | $46,073,652 | $58,786,754 | $72,776,027 |
| Legal Services | $14,948,204 | $31,574,697 | $50,296,172 | $71,290,779 | $94,698,540 | $120,767,045 | $149,581,880 |
| Advertising | $4,123,876 | $8,710,331 | $13,874,917 | $19,666,579 | $26,123,944 | $33,315,313 | $41,284,296 |
| Publishing | $3,394,269 | $7,169,603 | $11,420,651 | $16,187,855 | $21,503,008 | $27,422,331 | $33,955,258 |
| Broadcasting | $5,628,461 | $11,877,622 | $18,601,693 | $26,366,253 | $35,023,415 | $44,664,621 | $55,321,532 |
| Restaurant | $7,750,096 | $16,370,324 | $26,076,723 | $36,961,659 | $49,097,726 | $62,613,281 | $77,552,729 |
| Transportation | $14,559,034 | $30,752,663 | $48,986,732 | $69,434,754 | $92,233,104 | $117,622,926 | $145,687,580 |
| **Total** | $164,576,494 | $347,530,588 | $553,749,976 | $784,896,062 | $1,042,610,452 | $1,329,619,049 | $1,646,854,156 |

**Pessimistic Case**

| Industry | | | | | | | |
|---|---|---|---|---|---|---|---|
| Real Estate | $26,217 | $53,669 | $83,127 | $114,573 | $147,822 | $182,959 | $219,521 |
| Business Service | $748,664 | $1,532,577 | $2,373,786 | $3,271,754 | $4,221,231 | $5,224,589 | $6,268,654 |
| Telecom | $2,656,333 | $5,499,145 | $8,517,545 | $11,739,603 | $15,146,486 | $18,746,706 | $22,492,985 |
| Insurance | $5,086,001 | $10,411,461 | $16,126,160 | $22,226,442 | $28,676,651 | $35,492,902 | $42,585,685 |
| Investment Banking | $1,829,680 | $3,745,505 | $5,801,359 | $7,995,925 | $10,316,376 | $12,758,511 | $15,320,127 |
| Commercial Banking | $3,233,657 | $6,619,560 | $10,252,941 | $14,131,473 | $18,232,487 | $22,566,229 | $27,075,788 |
| Securities and Brokerage | $13,345,579 | $27,319,468 | $42,314,757 | $58,321,789 | $75,247,021 | $93,132,741 | $111,744,077 |
| High Technology | $1,832,196 | $3,750,655 | $5,809,337 | $8,006,821 | $10,330,564 | $12,788,071 | $15,341,196 |
| Legal Services | $3,765,847 | $7,708,998 | $11,940,354 | $16,457,209 | $21,233,162 | $26,280,144 | $31,531,881 |
| Advertising | $1,038,863 | $2,126,637 | $3,293,917 | $4,539,956 | $5,857,471 | $7,249,753 | $8,698,519 |
| Publishing | $855,103 | $1,750,467 | $2,711,272 | $3,736,905 | $4,821,372 | $5,967,380 | $7,159,881 |
| Broadcasting | $1,392,765 | $2,851,104 | $4,416,034 | $6,086,553 | $7,852,897 | $9,719,478 | $11,651,787 |
| Restaurant | $1,952,454 | $3,996,833 | $6,190,637 | $8,532,461 | $11,008,617 | $13,625,293 | $16,348,126 |
| Transportation | $3,657,805 | $7,908,297 | $11,629,492 | $16,028,753 | $20,680,366 | $25,595,952 | $30,710,962 |
| **Total** | $41,461,161 | $84,874,398 | $131,460,720 | $181,190,318 | $233,772,522 | $289,338,707 | $347,159,169 |

## Lower Manhattan Expenditures from New Residents By Industry

**Base Case**

| Industry | | | | | | | |
|---|---|---|---|---|---|---|---|
| Real Estate | $26,598 | $55,040 | $86,044 | $119,683 | $155,896 | $194,849 | $236,258 |
| Business Service | $685,601 | $1,418,730 | $2,217,906 | $3,085,001 | $4,018,446 | $5,022,510 | $6,089,875 |
| Telecom | $2,460,052 | $5,090,640 | $7,958,222 | $11,069,503 | $14,418,862 | $18,021,611 | $21,851,497 |
| Insurance | $4,657,585 | $9,638,045 | $15,067,200 | $20,957,750 | $27,299,048 | $34,120,067 | $41,371,163 |
| Investment Banking | $1,675,558 | $3,467,270 | $5,420,400 | $7,539,515 | $9,820,786 | $12,274,643 | $14,883,205 |
| Commercial Banking | $2,961,272 | $6,127,826 | $9,579,659 | $13,324,944 | $17,356,613 | $21,693,400 | $26,303,601 |
| Securities and Brokerage | $12,321,420 | $25,290,057 | $39,536,065 | $54,992,762 | $71,632,216 | $89,530,501 | $108,557,195 |
| High Technology | $1,677,863 | $3,472,039 | $5,427,854 | $7,549,883 | $9,834,292 | $12,231,524 | $14,903,674 |
| Legal Services | $3,448,534 | $7,136,354 | $11,156,264 | $15,517,827 | $20,213,138 | $25,263,666 | $30,632,608 |
| Advertising | $951,355 | $1,968,660 | $3,077,615 | $4,280,814 | $5,576,083 | $6,969,343 | $8,450,442 |
| Publishing | $783,074 | $1,620,433 | $2,533,231 | $3,523,602 | $4,589,757 | $5,736,570 | $6,955,685 |
| Broadcasting | $1,275,447 | $2,639,310 | $4,126,046 | $5,739,131 | $7,475,650 | $9,343,543 | $11,329,198 |
| Restaurant | $1,866,508 | $3,862,407 | $6,038,119 | $8,398,733 | $10,939,963 | $13,673,487 | $16,579,326 |
| Transportation | $3,506,351 | $7,255,770 | $11,342,980 | $15,777,538 | $20,551,432 | $25,686,488 | $31,145,286 |
| **Total** | $36,197,318 | $79,042,560 | $123,567,604 | $171,876,585 | $223,882,204 | $279,822,222 | $339,289,014 |

**Optimistic Case**

| Industry | | | | | | | |
|---|---|---|---|---|---|---|---|
| Real Estate | $52,965 | $111,876 | $178,210 | $252,659 | $338,538 | $427,904 | $530,001 |
| Business Service | $1,365,241 | $2,883,764 | $4,593,623 | $6,511,092 | $8,648,957 | $11,029,832 | $13,661,533 |
| Telecom | $4,898,716 | $10,347,429 | $16,482,693 | $23,362,893 | $31,033,913 | $39,576,892 | $49,019,879 |
| Insurance | $9,274,577 | $19,590,658 | $31,206,475 | $44,232,669 | $58,756,114 | $74,930,430 | $92,808,718 |
| Investment Banking | $3,336,549 | $7,047,705 | $11,226,476 | $15,912,627 | $21,137,412 | $26,956,094 | $33,387,778 |
| Commercial Banking | $5,896,798 | $12,455,652 | $19,840,938 | $28,122,934 | $37,356,876 | $47,640,433 | $59,007,969 |
| Securities and Brokerage | $24,336,587 | $51,405,532 | $81,885,234 | $116,065,735 | $154,174,997 | $196,616,112 | $243,528,421 |
| High Technology | $3,341,138 | $7,057,397 | $11,241,915 | $15,934,511 | $21,166,481 | $26,993,168 | $33,433,695 |
| Legal Services | $6,867,285 | $14,505,584 | $23,106,329 | $32,751,364 | $43,505,014 | $55,481,024 | $68,718,713 |
| Advertising | $1,894,438 | $4,001,572 | $6,374,211 | $9,034,931 | $12,001,479 | $15,305,232 | $18,957,038 |
| Publishing | $1,559,341 | $3,293,754 | $5,246,708 | $7,436,797 | $9,878,596 | $12,597,965 | $15,603,821 |
| Broadcasting | $2,539,804 | $5,364,762 | $8,545,671 | $12,112,801 | $16,089,944 | $20,519,165 | $25,415,007 |
| Restaurant | $3,716,789 | $7,850,876 | $12,505,868 | $17,726,063 | $23,546,275 | $30,028,066 | $37,192,718 |
| Transportation | $6,982,218 | $14,748,354 | $23,493,045 | $33,299,502 | $44,233,129 | $56,409,573 | $69,868,813 |
| **Total** | $76,062,547 | $160,664,913 | $255,927,397 | $362,756,506 | $481,864,724 | $614,511,887 | $761,133,501 |

**Pessimistic Case**

| Industry | | | | | | | |
|---|---|---|---|---|---|---|---|
| Real Estate | $13,343 | $27,315 | $42,307 | $58,312 | $75,234 | $93,116 | $111,723 |
| Business Service | $343,940 | $704,074 | $1,090,530 | $1,503,061 | $1,939,256 | $2,400,204 | $2,879,853 |
| Telecom | $1,234,116 | $2,526,336 | $3,913,006 | $5,393,236 | $6,958,377 | $8,612,337 | $10,333,397 |
| Insurance | $2,336,536 | $4,783,081 | $7,408,444 | $10,210,946 | $13,174,206 | $16,305,628 | $19,564,090 |
| Investment Banking | $840,565 | $1,720,705 | $2,665,175 | $3,673,370 | $4,739,398 | $5,865,522 | $7,038,148 |
| Commercial Banking | $1,485,559 | $3,041,061 | $4,710,255 | $6,492,074 | $8,376,102 | $10,367,046 | $12,438,761 |
| Securities and Brokerage | $6,131,029 | $12,550,718 | $19,439,625 | $26,793,340 | $34,568,882 | $42,785,677 | $51,335,824 |
| High Technology | $841,721 | $1,723,072 | $2,668,840 | $3,678,422 | $4,745,916 | $5,873,989 | $7,047,821 |
| Legal Services | $1,730,650 | $3,541,555 | $5,485,462 | $7,560,530 | $9,764,628 | $12,073,238 | $14,485,914 |
| Advertising | $477,259 | $976,988 | $1,513,243 | $2,085,680 | $2,690,993 | $3,330,575 | $3,996,146 |
| Publishing | $392,839 | $804,174 | $1,245,573 | $1,716,754 | $2,214,964 | $2,741,446 | $3,289,288 |
| Broadcasting | $638,844 | $1,309,813 | $2,028,750 | $2,796,195 | $3,607,663 | $4,465,180 | $5,357,487 |
| Restaurant | $936,357 | $1,916,800 | $2,968,904 | $4,091,995 | $5,279,510 | $6,534,414 | $7,840,230 |
| Transportation | $1,759,005 | $3,600,827 | $5,577,269 | $7,687,065 | $9,917,865 | $12,275,300 | $14,728,355 |
| **Total** | $19,162,163 | $39,226,519 | $60,757,384 | $83,740,981 | $108,042,972 | $133,724,073 | $160,447,046 |

EDSSR 000644

Salaries and % Spending by Industry

| Financial Services | % All Industries | % Industry | Average Salary | Expenditures - Total % | $ | Expenditures - Local % | $ |
|---|---|---|---|---|---|---|---|
| Securities and Brokerage | 14.5% | 39.2% | $283,870 | 68% | $179,778 | 31% | $82,591 |
| Insurance | 13.1% | 35.3% | $111,554 | 68% | $76,003 | 31% | $34,916 |
| Commercial Banking | 7.3% | 19.7% | $126,841 | 68% | $86,418 | 31% | $39,701 |
| Investment Banking | 2.0% | 5.4% | $263,870 | 68% | $179,778 | 31% | $82,591 |
| Real Estate | 0.2% | 0.5% | $29,616 | 104% | $30,687 | 53% | $15,618 |
| Financial services total | 37.0% | 100.0% | $182,013 | 68% | $124,055 | 31% | $56,998 |
| | | | | | | | |
| High Tech and Telecom | | | | | | | |
| Telecom | 8.4% | 56.3% | $91,129 | 68% | $62,087 | 31% | $28,523 |
| High Technology | 6.6% | 43.7% | $80,039 | 68% | $54,532 | 31% | $25,052 |
| HT/Telecom total | 15.0% | 100.0% | $86,281 | 68% | $58,785 | 31% | $27,006 |
| | | | | | | | |
| Business Services | | | | | | | |
| Business Services | 2.4% | 18.5% | $89,267 | 68% | $60,819 | 31% | $27,940 |
| Legal Services | 10.6% | 81.5% | $101,779 | 68% | $69,343 | 31% | $31,857 |
| Services Total | 13.0% | 100.0% | $99,467 | 68% | $67,768 | 31% | $31,133 |
| | | | | | | | |
| Media | | | | | | | |
| Advertising | 3.3% | 33.3% | $89,267 | 68% | $60,819 | 31% | $27,940 |
| Publishing | 3.3% | 33.3% | $73,477 | 68% | $50,061 | 31% | $22,998 |
| Broadcasting | 3.3% | 33.3% | $119,677 | 68% | $81,538 | 31% | $37,459 |
| Services Total | 10.0% | 100.0% | $94,140 | 68% | $64,139 | 31% | $29,466 |
| | | | | | | | |
| Other | | | | | | | |
| Transportation | 16.3% | 65.3% | $49,913 | 88% | $43,871 | 42% | $21,040 |
| Restaurants | 8.7% | 34.7% | $49,913 | 88% | $43,871 | 42% | $21,040 |
| Other Total | 25.0% | 100.0% | $49,913 | 88% | $43,871 | 42% | $21,040 |
| | | | | | | | |
| Average All Industries | 100.0% | | $115,109.99 | 68% | $78,426 | 31% | $36,029 |

Lower Manhattan Expenditures from New Residents By Type (Retail Expenditures)

Base Case

| Spend Category | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | |
|---|---|---|---|---|---|---|---|---|
| Real Estate - 462 | $15,777,227 | $32,648,166 | $51,039,031 | $70,992,833 | $92,473,515 | $115,579,282 | $140,141,768 | 41% |
| Misc. Retail - 455 | $10,433,473 | $21,590,217 | $33,752,088 | $46,947,528 | $61,162,693 | $76,432,527 | $92,675,687 | 27% |
| Food Stores - 450 | $4,221,641 | $8,735,935 | $13,656,528 | $18,996,129 | $24,742,890 | $30,926,488 | $37,498,871 | 11% |
| Electric Services - 443 | $2,538,095 | $5,252,137 | $8,210,690 | $11,420,674 | $14,876,289 | $18,593,333 | $22,544,719 | 7% |
| Medical and Health - 493 | $2,151,030 | $4,451,174 | $6,958,542 | $9,678,996 | $12,607,622 | $15,757,808 | $19,106,600 | 6% |
| Schools - 495 | $1,561,413 | $3,231,067 | $5,051,143 | $7,025,896 | $9,151,759 | $11,438,451 | $13,869,308 | 4% |
| Amusements & Rec - 488 | $1,514,439 | $3,133,863 | $4,899,183 | $6,814,527 | $8,876,435 | $11,094,334 | $13,452,061 | 4% |
| Total | $38,197,318 | $79,042,560 | $123,567,604 | $171,876,585 | $223,882,204 | $279,822,222 | $339,289,014 | |

Optimistic Case

| Spend Category | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Real Estate - 462 | $31,417,286 | $66,361,904 | $105,709,535 | $149,834,907 | $199,032,009 | $253,821,310 | $314,382,594 | 41% |
| Misc. Retail - 455 | $20,776,237 | $43,885,097 | $69,905,733 | $99,085,756 | $131,619,777 | $167,851,916 | $207,901,132 | 27% |
| Food Stores - 450 | $8,406,578 | $17,756,994 | $28,285,586 | $40,092,544 | $53,256,612 | $67,917,030 | $84,121,932 | 11% |
| Electric Services - 443 | $5,054,124 | $10,675,693 | $17,005,594 | $24,104,083 | $32,018,440 | $40,832,439 | $50,574,998 | 7% |
| Medical and Health - 493 | $4,283,359 | $9,047,626 | $14,412,203 | $20,428,140 | $27,135,557 | $34,605,402 | $42,862,198 | 6% |
| Schools - 495 | $3,109,252 | $6,567,590 | $10,461,689 | $14,828,602 | $19,697,456 | $25,119,749 | $31,113,283 | 4% |
| Amusements & Rec - 488 | $3,015,712 | $6,370,009 | $10,146,957 | $14,382,495 | $19,104,873 | $24,364,041 | $30,177,264 | 4% |
| Total | $76,062,547 | $160,664,913 | $255,927,397 | $362,756,506 | $481,864,724 | $614,511,887 | $761,133,501 | |

Pessimistic Case

| Spend Category | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Real Estate - 462 | $7,914,843 | $16,202,333 | $25,095,559 | $34,588,827 | $44,526,653 | $55,234,114 | $66,271,915 | 41% |
| Misc. Retail - 455 | $5,234,062 | $10,714,596 | $16,595,681 | $22,873,576 | $29,511,585 | $36,526,294 | $43,825,587 | 27% |
| Food Stores - 450 | $2,117,839 | $4,335,390 | $6,715,022 | $9,255,214 | $11,941,116 | $14,779,441 | $17,732,915 | 11% |
| Electric Services - 443 | $1,273,267 | $2,606,482 | $4,037,143 | $5,564,333 | $7,179,126 | $8,885,557 | $10,661,216 | 7% |
| Medical and Health - 493 | $1,079,091 | $2,208,698 | $3,421,469 | $4,715,760 | $6,084,293 | $7,530,489 | $9,035,357 | 6% |
| Schools - 495 | $783,303 | $1,603,495 | $2,483,614 | $3,423,127 | $4,416,534 | $5,466,314 | $6,558,684 | 4% |
| Amusements & Rec - 488 | $759,737 | $1,555,245 | $2,408,896 | $3,320,145 | $4,283,665 | $5,301,864 | $6,361,371 | 4% |
| Total | $19,162,163 | $39,226,519 | $60,757,384 | $83,740,981 | $108,042,972 | $133,724,073 | $160,447,046 | |

Lower Manhattan Expenditures from New Residents By Type (Producer Expenditures)

Producer Price as a % of Retail Price

| | |
|---|---|
| Real Estate - 462 | 100.0% |
| Misc. Retail - 455 | 68.0% |
| Food Stores - 450 | 70.0% |
| Electric Services - 443 | 100.0% |
| Medical and Health - 493 | 100.0% |
| Schools - 495 | 100.0% |
| Amusements & Rec - 468 | 100.0% |

Base Case

| Spend Category | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | |
|---|---|---|---|---|---|---|---|---|
| Real Estate - 462 | $15,777,227 | $32,648,166 | $51,039,031 | $70,992,833 | $92,473,515 | $115,579,282 | $140,141,768 | 41% |
| Misc. Retail - 455 | $7,094,761 | $14,681,348 | $22,951,420 | $31,924,319 | $41,583,831 | $51,974,118 | $53,019,467 | 19% |
| Food Stores - 450 | $2,955,148 | $6,115,155 | $9,559,850 | $13,297,290 | $17,320,723 | $21,648,541 | $26,249,210 | 8% |
| Electric Services - 443 | $2,538,095 | $5,252,137 | $8,210,690 | $11,420,674 | $14,876,289 | $18,593,333 | $22,544,719 | 7% |
| Medical and Health - 493 | $2,151,030 | $4,451,174 | $6,958,542 | $9,678,996 | $12,607,622 | $15,757,808 | $19,106,600 | 6% |
| Schools - 495 | $1,561,413 | $3,231,067 | $5,051,143 | $7,025,896 | $9,151,759 | $11,438,451 | $13,869,308 | 4% |
| Amusements & Rec - 488 | $1,514,439 | $3,133,863 | $4,899,183 | $6,814,527 | $8,876,435 | $11,094,334 | $13,452,061 | 4% |
| Total | $33,592,114 | $69,512,910 | $108,669,857 | $151,154,537 | $196,890,175 | $246,085,867 | $298,383,133 | |

Optimistic Case

EDSSR 000645

| Spend Category | | | | | | | |
|---|---|---|---|---|---|---|---|
| Real Estate - 462 | $31,417,286 | $66,361,904 | $105,709,635 | $149,834,907 | $199,032,009 | $253,821,310 | $314,382,694 | 41% |
| Misc. Retail - 455 | $14,127,841 | $29,841,866 | $47,535,899 | $67,378,314 | $89,501,448 | $114,139,303 | $141,372,770 | 19% |
| Food Stores - 450 | $5,884,605 | $12,429,896 | $19,799,910 | $28,064,780 | $37,279,628 | $47,541,921 | $58,885,352 | 8% |
| Electric Services - 443 | $5,054,124 | $10,675,693 | $17,005,594 | $24,104,063 | $32,018,440 | $40,832,439 | $50,574,998 | 7% |
| Medical and Health - 493 | $4,283,359 | $9,047,626 | $14,412,203 | $20,428,140 | $27,135,557 | $34,605,402 | $42,862,198 | 6% |
| Schools - 495 | $3,109,252 | $6,567,590 | $10,461,689 | $14,828,602 | $19,697,456 | $25,119,749 | $31,113,283 | 4% |
| Amusements & Rec - 488 | $3,015,712 | $6,370,009 | $10,146,957 | $14,382,495 | $19,104,873 | $24,364,041 | $30,177,264 | 4% |
| **Total** | $66,892,178 | $141,294,584 | $225,071,887 | $319,021,301 | $423,769,412 | $540,424,165 | $669,368,560 | |

**Pessimistic Case**

| Spend Category | | | | | | | |
|---|---|---|---|---|---|---|---|
| Real Estate - 462 | $7,914,843 | $16,202,333 | $25,095,558 | $34,588,827 | $44,626,653 | $55,234,114 | $66,271,915 | 41% |
| Misc. Retail - 455 | $3,559,176 | $7,285,925 | $11,285,063 | $15,554,032 | $20,067,878 | $24,837,880 | $29,801,399 | 19% |
| Food Stores - 450 | $1,482,487 | $3,034,773 | $4,700,516 | $6,478,850 | $8,358,781 | $10,345,608 | $12,413,040 | 8% |
| Electric Services - 443 | $1,273,267 | $2,606,482 | $4,037,143 | $5,564,333 | $7,179,126 | $8,885,557 | $10,661,216 | 7% |
| Medical and Health - 493 | $1,079,091 | $2,208,988 | $3,421,469 | $4,715,760 | $6,084,293 | $7,530,489 | $9,035,357 | 6% |
| Schools - 495 | $783,303 | $1,603,485 | $2,483,614 | $3,423,127 | $4,416,534 | $5,466,314 | $6,558,684 | 4% |
| Amusements & Rec - 488 | $759,737 | $1,555,245 | $2,408,896 | $3,320,145 | $4,283,865 | $5,301,864 | $6,361,371 | 4% |
| **Total** | $16,851,905 | $34,497,231 | $53,432,259 | $73,644,673 | $95,016,930 | $117,601,827 | $141,102,984 | |

Chart Data

| Incremental Resident Spending | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Base Case | $38,197,318 | $79,042,560 | $123,567,604 | $171,876,585 | $223,852,204 | $279,822,222 | $339,289,014 |
| Optimistic Case | $76,062,547 | $160,664,913 | $255,927,397 | $362,756,506 | $481,864,724 | $614,511,887 | $761,133,501 |
| Pessimistic Case | $19,162,163 | $39,226,519 | $60,757,384 | $83,740,981 | $108,042,972 | $133,724,073 | $160,447,046 |

EDSSR 000646



In addition, rebuilding the WTC could provide the impetus for improving rental rates over and above the depressed levels experienced post September 11



Historical Demand for Rental Space and Prices Per Room (1995–2000)[1]

Historical New Sales and Prices Per Sq. Foot (1995–2000)[2]

Note:  (1) Rental prices reflect average rates for one bedroom, doorman, non-rent stabilized buildings below 23rd Street. Number of residents between 1991 and 1995 and 1995 and 2000 are estimated based on compound annual growth rates between these periods
(2) Reflects data for Battery Park City only

Source: Alliance for Downtown; Feathered Nest Midyear 2001 Rental Report; Douglas Elliman Manhattan Market Report 1991 - 2000

A.T. Kearney 17/19329-cj    43

EDSSR 000647



Correlation of Real Estate Demand to Real Estate Prices

Rental Rates

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Residents | 14,073 | 14,361 | 14,655 | 14,955 | 15,261 | 15,573 | 17,184 | 18,961 | 20,922 | 23,085 | 25,473 | |
| Price per One Bedroom | $1,650 | $1,525 | $1,625 | $1,725 | $1,700 | $2,000 | $2,150 | $2,475 | $2,475 | $2,400 | $2,761 | |
| | $0.12 | $0.11 | $0.11 | $0.12 | $0.11 | $0.13 | $0.13 | $0.13 | $0.12 | $0.10 | $0.11 | $0.12 |
| Correlation | 92.1% | | | | | | | | | | | |
| CAGR: | | | | | | 2.0% | | | | | 10.3% | |

Number of Residents
Price per One Bedroom
3000
2500
2000
1500
1000
500
0
30,000
25,000
20,000
15,000
10,000
5,000
0
1990 1991 1992 1993 1994 1995 1996 1997 1998 1999 2000

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Residents Base Case | 25,473 | 23,690 | 24,164 | 24,647 | 25,140 | 26,664 | 28,269 | 29,983 | 31,809 | 33,744 | 35,795 | 37,951 |
| Price per One Bedroom Base Case | $2,761 | $2,568 | $2,619 | $2,671 | $2,725 | $2,890 | $3,064 | $3,250 | $3,448 | $3,657 | $3,880 | $4,114 |

Condo Sales

| | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 |
|---|---|---|---|---|---|---|---|---|---|---|
| Number of Sales | 44 | 20 | 32 | 58 | 43 | 60 | 47 | 48 | 62 | 109 |
| Price per Square Ft | $277 | $251 | $240 | $247 | $244 | $256 | $254 | $295 | $305 | $420 |
| Correlation 86.2% | | | | | | | | | | |

Number of Sales
Price per Square Ft
450
400
350
300
250
200
150
100
50
0
120
100
80
60
40
20
0
1991 1992 1993 1994 1995 1996 1997 1998 1999 2000

EDSSR 000648

As a result, with its 24-hour needs and supporting infrastructure, the Downtown residential community would continue to be a source of much of the buoyancy and vitality of Lower Manhattan. Rebuilding the WTC is likely to contribute approximately $1.0 billion to Downtown and an incremental $1.1 billion to the City by 2011 from the new residents attracted to the Downtown area



**Annual Incremental Annual GCP For Downtown From New Resident Spending**
2005E-2011E, ($Millions)

*2005 – 2011 Cumulative GCP $1.00 Billion*

**Annual Incremental Annual GCP For New York City From New Resident Spending**
2005E-2011E, ($Millions)

*2005 – 2011 Cumulative GCP $1.09 Billion*

Legend: Indirect / Direct

Notes:   (1)   Assumes 2001 Downtown residents of 24K (post September 11th attacks)
   (2)   Assumes future percentage breakdown of Downtown residents by industry to be the same as historical breakdown: Financial 37%, High Tech/Telecom 15%, Business Services 13%, Media 10%, Other 25%
   (3)   Projects approximately 9K Incremental increase in residents driven by new office employees living Downtown and residential growth starting in 2005. The growth rates assumed from 2005 to 2011 is Base case (6%). Basis for annual growth scenario utilized historical high & slow growth periods. Slow 2% (1990-95), high 10% (1995-2000)

Source:   IMPLAN, Alliance for Downtown – "Downtown NY: A Community Comes of Age"; NYCP – Harris Interactive Survey; A.T. Kearney analysis

A.T. Kearney 1/19/29929-cj   44

EDSSR 000649

### INDIRECT IMPACT

| | | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Infrastructure | NYC-Direct | 229 | 216 | 177 | | | | | | | |
| | NYC-Indirect | 76.6 | 71.4 | 57.8 | | | | | | | |
| | NYC-Induced | 65.8 | 61.7 | 50.3 | | | | | | | |
| | Downtown-Direct | 229 | 216 | 177 | | | | | | | |
| | Downtown-Indirect | 8 | 7 | 6 | | | | | | | |
| Construction | NYC-Direct | | 19.5 | 122 | 192.5 | 227.3 | 217.6 | 190.8 | 65.5 | | |
| | NYC-Indirect | | 25 | 156 | 247 | 291 | 279 | 244 | 84 | | |
| | NYC-Induced | | 9 | 57 | 91 | 107 | 102 | 90 | 31 | | |
| | Downtown-Direct | | 19.5 | 122 | 192.5 | 227.3 | 217.6 | 190.8 | 65.5 | | |
| | Downtown-Indirect | | 0.63 | 3.99 | 6.37 | 7.49 | 7.14 | 6.3 | 2.17 | | |
| Office | NYC-Direct | | | | 1,878.2 | 2,504.2 | 4,591.1 | 7,721.5 | 10,851.8 | 13,982.1 | 15,025.6 |
| | NYC-Indirect | | | | 784.7 | 1,046.3 | 1,918.2 | 3,226.2 | 4,534.1 | 5,842.0 | 6,278.0 |
| | Downtown-Direct | | | | 1,878.2 | 2,504.2 | 4,591.1 | 7,721.5 | 10,851.8 | 13,982.1 | 15,025.6 |
| | Downtown-Indirect | | | | 131.04 | 174.73 | 320.34 | 538.78 | 757.19 | 975.61 | 1,048.43 |
| Residential | NYC-Direct | | | | 25.1 | 52 | 81.3 | 113.1 | 147.6 | 184.2 | 223.4 |
| | NYC-Indirect | | | | 4.5 | 9.3 | 14.6 | 20.4 | 26.6 | 33.2 | 40.3 |
| | NYC-Induced | | | | 3.5 | 7.3 | 11.4 | 15.9 | 20.8 | 25.9 | 31.4 |
| | Downtown-Direct | | | | 25.1 | 52 | 81.3 | 113.1 | 147.6 | 184.2 | 223.4 |
| | Downtown-Indirect | | | | 5.3 | 11.1 | 17.3 | 24.2 | 31.6 | 39.4 | 47.8 |
| Tourism | NYC-Direct | | | | 50 | 91 | 134.3 | 180.1 | 228.5 | 279.6 | 333.5 |
| | NYC-Indirect | | | | 11.3 | 20.6 | 30.3 | 40.7 | 51.6 | 63.2 | 75.4 |
| | NYC-Induced | | | | 10.4 | 19 | 28 | 37.6 | 47.7 | 58.4 | 69.7 |
| | Downtown-Direct | | | | 50 | 91 | 134.3 | 180.1 | 228.5 | 279.6 | 333.5 |
| | Downtown-Indirect | | | | 3.6 | 6.6 | 9.7 | 13.1 | 16.6 | 20.3 | 24.2 |
| Retail Mall | NYC-Direct | | | | | | 12 | 28.9 | 45.8 | 62.7 | 67.6 |
| | NYC-Indirect+induced | | | | | | 3.8 | 9.1 | 14.5 | 19.8 | 21.3 |
| | Downtown-Direct | | | | | | 12 | 28.9 | 45.8 | 62.7 | 67.6 |
| | Downtown-Indirect | | | | | | 0.6 | 1.5 | 2.4 | 3.3 | 3.6 |

**Downtown Conversion Table (From NYC Numbers)**

**How to use this table:** multiply and number for NYC by percentages in this table to arrive with Downtown numbers

| | Direct | Indirect | Comments |
|---|---|---|---|
| Construction | 100% | 7.0% of induced | 44% of Induced is related to direct (times 16.7%) |
| Infrastructure | 100% | 12.0% of induced | 75% of Induced is related to direct (times 16.7%) |
| Office | 100% | 16.7% of induced | |
| Retail Mall | 100% | 16.7% of indirect and induced | |
| Retail Downtown | 100% | 16.7% of retail, office and tourism indirect and induced | |
| | | 66.7% of residential indirect and induced | |
| | | 7.0% of construction induced | |
| | | 12.0% of infrustruce induced | |
| Residential | 100% | 66.7% of indirect and induced | |
| Tourism | 100% | 16.7% of indirect and induced | |
| Community Business | - | 20.0% of construction indirect and induced | |
| | | 40.0% of office indirect and induced | |
| | | 40.0% of retail indirect and induced | |
| | | 40.0% of tourism indirect and induced | |
| | | 20.0% of insfrastruce indirect and induced | |
| | | 75.0% of residential indirect and induced | |

EDSSR 000650



Rebuilding the WTC will also create an incremental 4,500 jobs as a result of new resident spending

## Incremental Jobs Created From New Resident Spending[1][2]
### 2005E–2011E



Avg. Annual Jobs: 2,393
-Direct 1,890
-Indirect 503

Legend: Indirect / Direct

| Year | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|------|------|------|------|------|------|------|------|
| Total | 509 | 1,054 | 1,648 | 2,292 | 2,991 | 3,731 | 4,524 |
| Indirect | 107 | 222 | 347 | 482 | 629 | 784 | 951 |
| Direct | 402 | 832 | 1,301 | 1,801 | 2,362 | 2,947 | 3,573 |

Notes:  (1) Assumes the growth of number of residents is 2% between 2002 and 2005, and 6% between 2006 and 2011 on a base of 24K Downtown residents in 2001
(2) Assumes 38% of Downtown residents work in Downtown
(3) Assumes future percentage breakdown of Downtown residents by industry to be the same as historical breakdown: Financial 37%, High Tech/Telecom 15%, Business Services 13%, Media 10%, Other 25%
(4) Assumes Downtown annual resident spending by employment: Financial 57K, High Tech/Telecom 27K, Business Services 31K, Media 31K, Other 21K

Sources:  IMPLAN model; NYC&Co.; Alliance for Downtown; U.S. Department of Labor Statistics – Consumer Expenditures in 1999;
A.T. Kearney analysis

A.T. Kearney  17/19329-cj  45

EDSSR 000651



# Impact of Rebuilding on Retail Businesses

On its own, the WTC retail mall should contribute approximately $229 million to Downtown and $286 million to New York's GCP between 2007 and 2011



Annual Incremental GCP Impact Of Rebuilding
The WTC Mall on Downtown
2007E-2011E[(1)(2)], ($Million)

Annual Incremental GCP Impact Of Rebuilding
The WTC Mall on New York City's GCP
2007E-2011E[(1)(2)], ($Million)

Note:      (1) Retail positions are assumed to be permanent after build-out completion of retail stores
           (2) Assumes two shifts with 5 employees per shift in each store of the rebuilt WTC mall
Sources:   IMPLAN model; U.S. Census Bureau; Bovis Lend Lease; Factset; NYCP Retail Sector Report; Alliance for Downtown New York; Interviews;
           A.T. Kearney Analysis

A.T. Kearney 17/19329-cj    46

EDSSR 000652

# EXHIBIT 25 (Part 3 of 3)

INDIRECT IMPACT

| | | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Infrastructure | NYC-Direct | 229 | 216 | 177 | | | | | | | |
| | NYC-Indirect | 76.6 | 71.4 | 57.8 | | | | | | | |
| | NYC-Induced | 65.8 | 61.7 | 50.3 | | | | | | | |
| | Downtown-Direct | 229 | 216 | 177 | | | | | | | |
| | Downtown-Indirect | 8 | 7 | 6 | | | | | | | |
| Construction | NYC-Direct | | 19.5 | 122 | 192.5 | 227.3 | 217.6 | 190.8 | 65.5 | | |
| | NYC-Indirect | | 25 | 156 | 247 | 291 | 279 | 244 | 84 | | |
| | NYC-Induced | | 9 | 57 | 91 | 107 | 102 | 90 | 31 | | |
| | Downtown-Direct | | 19.5 | 122 | 192.5 | 227.3 | 217.6 | 190.8 | 65.5 | | |
| | Downtown-Indirect | | 0.83 | 3.99 | 6.37 | 7.49 | 7.14 | 6.3 | 2.17 | | |
| Office | NYC-Direct | | | | 1,878.2 | 2,504.2 | 4,591.1 | 7,721.5 | 10,851.8 | 13,982.1 | 15,025.6 |
| | NYC-Indirect | | | | 784.7 | 1,046.3 | 1,918.2 | 3,226.2 | 4,534.1 | 5,842.0 | 6,278.0 |
| | Downtown-Direct | | | | 1,878.2 | 2,504.2 | 4,591.1 | 7,721.5 | 10,851.8 | 13,982.1 | 15,025.6 |
| | Downtown-Indirect | | | | 131.04 | 174.73 | 320.34 | 538.78 | 757.19 | 975.61 | 1,048.43 |
| Residential | NYC-Direct | | | | 25.1 | 52 | 81.3 | 113.1 | 147.6 | 184.2 | 223.4 |
| | NYC-Indirect | | | | 4.5 | 9.3 | 14.6 | 20.4 | 26.6 | 33.2 | 40.3 |
| | NYC-Induced | | | | 3.5 | 7.3 | 11.4 | 15.9 | 20.8 | 25.9 | 31.4 |
| | Downtown-Direct | | | | 25.1 | 52 | 81.3 | 113.1 | 147.6 | 184.2 | 223.4 |
| | Downtown-Indirect | | | | 5.3 | 11.1 | 17.3 | 24.2 | 31.6 | 39.4 | 47.8 |
| Tourism | NYC-Direct | | | | 50 | 91 | 134.3 | 180.1 | 228.5 | 279.6 | 333.5 |
| | NYC-Indirect | | | | 11.3 | 20.6 | 30.3 | 40.7 | 51.6 | 63.2 | 75.4 |
| | NYC-Induced | | | | 10.4 | 19 | 28 | 37.6 | 47.7 | 58.4 | 69.7 |
| | Downtown-Direct | | | | 50 | 91 | 134.3 | 180.1 | 228.5 | 279.6 | 333.5 |
| | Downtown-Indirect | | | | 3.6 | 6.6 | 9.7 | 13.1 | 16.6 | 20.3 | 24.2 |
| Retail Mall | NYC-Direct | | | | | | 12 | 28.9 | 45.8 | 62.7 | 67.6 |
| | NYC-Indirect-induced | | | | | | 3.8 | 9.1 | 14.5 | 19.8 | 21.3 |
| | Downtown-Direct | | | | | | 12 | 28.9 | 45.8 | 62.7 | 67.6 |
| | Downtown-Indirect | | | | | | 0.6 | 1.5 | 2.4 | 3.3 | 3.6 |

Downtown Conversion Table (From NYC Numbers)

How to use this table: multiply and number for NYC by percentages in this table to arrive with Downtown numbers

| | Direct | Indirect | Comments |
|---|---|---|---|
| Construction | 100% | 7.0% of induced | 44% of induced is related at direct (times 16.7%) |
| Infrastructure | 100% | 12.0% of induced | 75% of induced is related to direct (times 16.7%) |
| Office | 100% | 16.7% of induced | |
| Retail Mall | 100% | 16.7% of indirect and induced | |
| Retail Downtown | 100% | 16.7% of retail, office and tourism indirect and induced | |
| | | 66.7% of residential indirect and induced | |
| | | 7.0% of consturction induced | |
| | | 12.0% of Infrastruce induced | |
| Residential | 100% | 66.7% of indirect and induced | |
| Tourism | 100% | 16.7% of indirect and induced | |
| Community Business | - | 20.0% of construction indirect and induced | |
| | | 40.0% of office indirect and induced | |
| | | 40.0% of retail indirect and induced | |
| | | 40.0% of tourism indirect and induced | |
| | | 20.0% of infrastruce indirect and induced | |
| | | 75.0% of residential indirect and induced | |

EDSSR 000653

| Base | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| Direct WTC Retail Mall Impact | $ - | $ - | $ - | $ - | $ - | $ 12.1 | $ 29.0 | $ 45.9 | $ 62.8 | $ 67.6 |
| WTC Retail Mall Total Flow Through | - | - | - | - | - | 3.8 | 9.2 | 14.5 | 19.9 | 21.4 |
| Construction Flow Through | - | 2.4 | 15.0 | 23.6 | 27.9 | 26.7 | 23.4 | 8.0 | - | - |
| Office Tenants Flow Through | - | - | - | 3.8 | 5.1 | 9.3 | 15.6 | 22.0 | 28.3 | 30.4 |
| Tourism Flow Through | - | - | - | 1.2 | 2.2 | 3.2 | 4.3 | 5.5 | 6.7 | 8.0 |
| Infrastructure Flow Through | - | - | 6.7 | - | - | - | - | - | - | - |
| Residential Flow Through | 9.0 | 8.3 | - | 0.4 | 0.8 | 1.3 | 1.8 | 2.4 | 3.0 | 3.6 |
| Total | $ 9.0 | $ 10.7 | $ 21.6 | $ 29.0 | $ 36.0 | $ 56.4 | $ 83.3 | $ 98.2 | $ 120.6 | $ 131.0 |

| | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| Direct WTC Retail Mall Impact | $ - | $ - | $ - | $ - | $ - | $ 12.1 | $ 29.0 | $ 45.9 | $ 62.8 | $ 67.6 |
| WTC Retail Mall Retail Flow Through | - | - | - | - | - | 0.2 | 0.6 | 0.9 | 1.3 | 1.4 |
| Construction Flow Through | - | 2.4 | 15.0 | 23.6 | 27.9 | 26.7 | 23.4 | 8.0 | - | - |
| Office Tenants Flow Through | - | - | - | 3.8 | 5.1 | 9.3 | 15.6 | 22.0 | 28.3 | 30.4 |
| Tourism Flow Through | - | - | - | 1.2 | 2.2 | 3.2 | 4.3 | 5.5 | 6.7 | 8.0 |
| Infrastructure Flow Through | - | - | 6.7 | - | - | - | - | - | - | - |
| Residential Flow Through | 9.0 | 8.3 | - | 0.4 | 0.8 | 1.3 | 1.8 | 2.4 | 3.0 | 3.6 |
| Total | $ 9.0 | $ 10.7 | $ 21.6 | $ 29.0 | $ 36.0 | $ 52.8 | $ 74.7 | $ 84.7 | $ 102.0 | $ 111.0 |

| | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| Direct WTC Retail Mall Impact | $ - | $ - | $ - | $ - | $ - | $ 12.1 | $ 29.0 | $ 45.9 | $ 62.8 | $ 67.6 |
| Total Downtown Flow Through | 9.0 | 10.7 | 21.6 | 29.0 | 36.0 | 44.3 | 54.3 | 52.4 | 57.8 | 63.4 |
| Total | $ 9.0 | $ 10.7 | $ 21.6 | $ 29.0 | $ 36.0 | $ 56.4 | $ 83.3 | $ 98.2 | $ 120.6 | $ 131.0 |

$1,000,000

| | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| Direct WTC Retail Mall Impact | $ - | $ - | $ - | $ - | $ - | $ 12.1 | $ 29.0 | $ 45.9 | $ 62.8 | $ 67.6 |
| Downtown Retail | 9.0 | 10.7 | 21.6 | 29.0 | 36.0 | 40.8 | 45.8 | 38.8 | 39.3 | 43.4 |
| Total | $ 9.0 | $ 10.7 | $ 21.6 | $ 29.0 | $ 36.0 | $ 52.8 | $ 74.7 | $ 84.7 | $ 102.0 | $ 111.0 |

EDSSR 000654



In addition to the restoration of the mall, the WTC rebuilding would stimulate other Downtown retail activity contributing $255 million to Downtown between 2002 and 2011

**Incremental Annual GCP Impact on Retail Downtown[1] – Due to Rebuilding The WTC**
2002E–2011E[2],[3]
($Millions)



Cumulative GCP: $255.1 Million

| 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|------|------|------|------|------|------|------|------|------|------|
| $0.5 | $0.5 | $0.7 | $1.6 | $2.3 | $15.6 | $34.1 | $52.3 | $70.8 | $76.7 |

Notes:    (1) Including all retail establishments in Downtown, including the WTC retail mall
          (2) Retail positions are assumed to be permanent after build-out completion of retail stores
          (3) Assumes two shifts with 5 employees per shift in each store of the rebuilt WTC mall

Sources:  IMPLAN model; U.S. Census Bureau; Bovis Lend Lease; Factset; NYCP Retail Sector Report; Alliance for Downtown New York; Interviews; A.T. Kearney Analysis

A.T. Kearney 17/19329-cj  47

EDSSR 000655

| Retail | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| Direct WTC Retail Mall Impact | $ - | $ - | $ - | $ - | $ - | $ 12.06 | $ 28.96 | $ 45.86 | $ 62.77 | $ 67.61 |
| WTC Retail Mall Retail Flow Through | $ - | $ - | $ - | $ - | $ - | $ 0.04 | $ 0.10 | $ 0.15 | $ 0.21 | $ 0.23 |
| Construction Flow Through | $ - | $ 0.05 | $ 0.30 | $ 0.47 | $ 0.55 | $ 0.53 | $ 0.46 | $ 0.16 | $ - | $ - |
| Office Tenants Flow Though | $ - | $ - | $ - | $ 0.63 | $ 0.84 | $ 1.55 | $ 2.60 | $ 3.66 | $ 4.72 | $ 5.07 |
| Tourism Flow Through | $ - | $ - | $ - | $ 0.20 | $ 0.36 | $ 0.54 | $ 0.72 | $ 0.91 | $ 1.12 | $ 1.33 |
| Infrastructure Flow Through | $ - | $ 0.48 | $ 0.38 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Residential Flow Through | $ 0.52 | $ - | $ - | $ 0.27 | $ 0.56 | $ 0.88 | $ 1.22 | $ 1.60 | $ 1.99 | $ 2.42 |
| Total | $ 0.52 | $ 0.53 | $ 0.68 | $ 1.57 | $ 2.32 | $ 15.59 | $ 34.07 | $ 52.35 | $ 70.80 | $ 76.66 |

EDSSR 000656



Overall for NYC, the rebuilding would contribute approximately $530 million to New York's GCP between 2002 and 2011 through retail activity throughout the city

Incremental Annual GCP Impact on Retail[1] on New York's GCP - Due to Rebuilding The WTC

2002E-2011E[2], [3]

($Millions)



Cumulative Incremental GCP: $533 Million

| 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|------|------|------|------|------|------|------|------|------|------|
| $9 | $11 | $22 | $29 | $36 | $53 | $75 | $85 | $102 | $111 |

Notes:    (1) Includes all retail establishments in New York City and the WTC retail mall
         (2) Retail positions are assumed to be permanent after build-out completion of retail stores
         (3) Assumes two shifts with 5 employees per shift in each store of the rebuilt WTC mall
Sources:  IMPLAN model; U.S. Census Bureau; Bovis Lend Lease; Factset; NYCP Retail Sector Report; Alliance for Downtown New York; Interviews; A.T. Kearney Analysis

A.T. Kearney 17/19329-cj  48

EDSSR 000657

| Base | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| Direct WTC Retail Mall Impact | $ - | $ - | $ - | $ - | $ - | $ 12.1 | $ 29.0 | $ 45.9 | $ 62.8 | $ 67.6 |
| WTC Retail Mall Total Flow Through | | | | | | 3.8 | 9.2 | 14.5 | 19.9 | 21.4 |
| Construction Flow Through | - | 2.4 | 15.0 | 23.6 | 27.9 | 26.7 | 23.4 | 8.0 | - | - |
| Office Tenants Flow Through | - | - | - | 3.8 | 5.1 | 9.3 | 15.6 | 22.0 | 28.3 | 30.4 |
| Tourism Flow Through | - | - | - | 1.2 | 2.2 | 3.2 | 4.3 | 5.5 | 6.7 | 8.0 |
| Infrastructure Flow Through | - | - | - | - | - | - | - | - | - | - |
| Residential Flow Through | 9.0 | 8.3 | 6.7 | 0.4 | 0.8 | 1.3 | 1.8 | 2.4 | 3.0 | 3.6 |
| Total | $ 9.0 | $ 10.7 | $ 21.6 | $ 29.0 | $ 36.0 | $ 56.4 | $ 83.3 | $ 98.2 | $ 120.0 | $ 131.0 |

| | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| Direct WTC Retail Mall Impact | $ - | $ - | $ - | $ - | $ - | $ 12.1 | $ 29.0 | $ 45.9 | $ 62.8 | $ 67.6 |
| WTC Retail Mall Retail Flow Through | | | | | | 0.2 | 0.6 | 0.9 | 1.3 | 1.4 |
| Construction Flow Through | - | 2.4 | 15.0 | 23.6 | 27.9 | 26.7 | 23.4 | 8.0 | - | - |
| Office Tenants Flow Through | - | - | - | 3.8 | 5.1 | 9.3 | 15.6 | 22.0 | 28.3 | 30.4 |
| Tourism Flow Through | - | - | - | 1.2 | 2.2 | 3.2 | 4.3 | 5.5 | 6.7 | 8.0 |
| Infrastructure Flow Through | - | - | - | - | - | - | - | - | - | - |
| Residential Flow Through | 9.0 | 8.3 | 6.7 | 0.4 | 0.8 | 1.3 | 1.8 | 2.4 | 3.0 | 3.6 |
| Total | $ 9.0 | $ 10.7 | $ 21.6 | $ 29.0 | $ 36.0 | $ 52.8 | $ 74.7 | $ 84.7 | $ 102.0 | $ 111.0 |

| | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| Direct WTC Retail Mall Impact | $ - | $ - | $ - | $ - | $ - | $ 12.1 | $ 29.0 | $ 45.9 | $ 62.8 | $ 67.6 |
| Total Downtown Flow Through | 9.0 | 10.7 | 21.6 | 29.0 | 36.0 | 44.3 | 54.3 | 52.4 | 57.8 | 63.4 |
| Total | $ 9.0 | $ 10.7 | $ 21.6 | $ 29.0 | $ 36.0 | $ 56.4 | $ 83.3 | $ 98.2 | $ 120.6 | $ 131.0 |

$1,000,000

| | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| Direct WTC Retail Mall Impact | $ - | $ - | $ - | $ - | $ - | $ 12.1 | $ 29.0 | $ 45.9 | $ 62.8 | $ 67.6 |
| Downtown Retail | 9.0 | 10.7 | 21.6 | 29.0 | 36.0 | 40.8 | 45.8 | 38.8 | 39.3 | 43.4 |
| Total | $ 9.0 | $ 10.7 | $ 21.6 | $ 29.0 | $ 36.0 | $ 52.8 | $ 74.7 | $ 84.7 | $ 102.0 | $ 111.0 |

EDSSR 000658



The new WTC Mall and the impact on other Downtown retail establishments would have a similar effect on employment, generating close to 2,500 direct and indirect retail jobs in NYC by 2011

Impact Of Rebuilding The WTC on Permanent
Job Creation For Retail Employees in NYC
2002E-2011E[1], [2]



Avg. Annual Jobs: 1,174

Notes:    (1) Retail positions are assumed to be permanent after build-out completion of retail store
           (2) Assumes two shifts with 5 employees per shift in each store of the rebuilt WTC mall
Sources:  IMPLAN model; U.S. Census Bureau; Bovis Lend Lease; Factset; A.T. Kearney Analysis

A.T. Kearney 17/19329-cj   49

EDSSR 000659

|  | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| Direct WTC Retail Mall Impact | - | - | - | - | - | 267 | 642 | 1,017 | 1,392 | 1,500 |
| WTC Retail Mall Total Flow Through | - | - | - | - | - | 49 | 117 | 185 | 254 | 273 |
| Construction Flow Through | - | 52 | 325 | 512 | 605 | 579 | 508 | 174 | - | - |
| Office Tenants Flow Through | - | - | - | 85 | 113 | 207 | 348 | 490 | 631 | 678 |
| Tourism Flow Through | - | - | - | 27 | 49 | 72 | 96 | 122 | 149 | 178 |
| Infrastructure Flow Through | 199 | 184 | 148 | - | - | - | - | - | - | - |
| Residential Flow Through | - | - | - | 9 | 19 | 29 | 41 | 54 | 66 | 81 |
| **Total** | 199 | 236 | 472 | 633 | 785 | 1,203 | 1,752 | 2,042 | 2,493 | 2,710 |

|  | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| Direct WTC Retail Mall Impact | - | - | - | - | - | 267 | 642 | 1,017 | 1,392 | 1,500 |
| WTC Retail Mall Flow Through | - | - | - | - | - | 5 | 13 | 20 | 28 | 30 |
| Construction Flow Through | - | 52 | 325 | 512 | 605 | 579 | 508 | 174 | - | - |
| Office Tenants Flow Through | - | - | - | 85 | 113 | 207 | 348 | 490 | 631 | 678 |
| Tourism Flow Through | - | - | - | 27 | 49 | 72 | 96 | 122 | 149 | 178 |
| Infrastructure Flow Through | 199 | 184 | 148 | - | - | - | - | - | - | - |
| Residential Flow Through | - | - | - | 9 | 19 | 29 | 41 | 54 | 66 | 81 |
| **Total** | 199 | 236 | 472 | 633 | 785 | 1,160 | 1,648 | 1,877 | 2,267 | 2,466 |

|  | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| Direct WTC Retail Mall Impact | - | - | - | - | - | 267 | 642 | 1,017 | 1,392 | 1,500 |
| Total Downtown Flow Through | 199 | 236 | 472 | 633 | 785 | 936 | 1,110 | 1,025 | 1,100 | 1,210 |
| **Total** | 199 | 236 | 472 | 633 | 785 | 1,203 | 1,752 | 2,042 | 2,493 | 2,710 |

|  | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| Direct WTC Retail Mall Impact | - | - | - | - | - | 267 | 642 | 1,017 | 1,392 | 1,500 |
| Downtown Retail | 199 | 236 | 472 | 633 | 785 | 892 | 1,006 | 860 | 874 | 966 |
| **Total** | 199 | 236 | 472 | 633 | 785 | 1,160 | 1,648 | 1,877 | 2,267 | 2,466 |

EDSSR 000660

Without the WTC retail mall, Lower Manhattan's retail businesses would remain severely depressed, with the annual loss of retail sales due to events on September 11th approximating $370 million

## Lower Manhattan Retail Revenue Analysis – Pre vs. Post 9/11[1],[2]



| Total Businesses[3] Pre-9/11 | |
|---|---|
| Specialty[4] (e.g., Brookstone) | 6,121 |
| Apparel (e.g., J. Crew) | 3,603 |
| Impulse[5] (e.g., Warner Bros. Studio Store) | 1,751 |
| Food&Drug (e.g., Duane Reade) | 219 |
| | 11,694 |

**Revenue Per Square Foot ($)**

| | Pre-9/11 | Post-9/11 |
|---|---|---|
| Specialty | $325 | $237 |
| Apparel | $532 | $387 |
| Impulse | $253 | $184 |
| Food&Drug | $1,004 | $730 |

Average Pre-9/11 = $429
Average Post-9/11 = $319

**Total Square Feet (000)**

| | Pre-9/11 | Post-9/11 |
|---|---|---|
| Specialty | 537 | 479 |
| Apparel | 620 | 496 |
| Impulse | 757 | 606 |
| Food&Drug | 219 | 175 |

Total Pre-9/11 = 2,133
Total Post-9/11 = 1,706

Legend: Pre-9/11, Post-9/11

**Post-9/11, Downtown retail suffered an overall sales decline of over 40% or $370[3] million**

Note:
(1) Lower Manhattan retail mix is estimated to be the same as pre 9/11 WTC mix
(2) Post 9/11 estimated by removal of WTC shops; damaged shops assumed to have returned to normal sales levels
(3) Calculated as change in sales per square foot multiplied by the change in square foot)
(4) Includes Furniture & Home Furnishings and Miscellaneous Retail
(5) Includes General Merchandise

Source: Silverstein Properties; J.P. Morgan; New York City Partnership Retail sector reports; Alliance for Downtown New York; A.T. Kearney analysis

A.T. Kearney 1/i/19329-cj    50

EDSSR 000661

Retail Base for re-invigorating diverse Downtown community

**DATA**

WTC National Retailers
Source: World Trade Center Offering Memorandum/Blue Book, JP Morgan, June 21 2000

| Category (NYCP Scheme) | National Retailers | 1999 sales / sq ft | sq ft | Sales |
|---|---|---|---|---|
| Apparel | August Max Woman | $ | 680 | 3123 |
| Apparel | Banana Republic | $ | 1,072 | 10040 |
| Food&Drug | Bath & Body Works | $ | 651 | 2627 |
| Food&Drug | Body Shop | $ | 1,033 | 1092 |
| Impulse | Borders Books & Music | $ | 435 | 29748 |
| Apparel | Casual Corner | $ | 915 | 8135 |
| Apparel | Children's Place | $ | 739 | 3839 |
| Apparel | Claire's | $ | 423 | 985 |
| Specialty | Coach Stores | $ | 2,007 | 1893 |
| Food&Drug | Cosmetics Plus | $ | 1,029 | 1800 |
| Specialty | Crabtree & Evelyn | $ | 553 | 1723 |
| Food&Drug | Douze Fitch | $ | 2,591 | 5750 |
| Apparel | The Gap | $ | 1,109 | 8376 |
| Specialty | Godiva | $ | 1,432 | 940 |
| Impulse | Hallmark | $ | 720 | 4533 |
| Apparel | J. Crew | $ | 1,018 | 4294 |
| Specialty | Lechters | $ | 667 | 3042 |
| Apparel | Nine West | $ | 1,039 | 2054 |
| Impulse | Radio Shack | $ | 926 | 1820 |
| Impulse | Sam Goody | $ | 565 | 5995 |
| Food&Drug | Staco | $ | 1,254 | 2857 |
| Specialty | Store of Knowledge | $ | 569 | 4457 |
| Specialty | Structure | $ | 246 | 8158 |
| Specialty | Sunglass Hut | $ | 829 | 607 |
| Apparel | Tie Rack | $ | 995 | 755 |
| Specialty | Warner Bros. Studio Store | $ | 492 | 9399 |
| | Total | | 136689 | $ 107,076,963 |

Source: NYCP - Retail Sector Report

WTC Sales 2000    384MM/yr
Lower Manhattan 2000    1200MM/yr    WTC is 32% of Lower Manhattan revenue

Source: Lower Manhattan Retail Market Data: Alliance for Downtown New York

| Retail Space in 1995 | | WTC % |
|---|---|---|
| WTC | 327,500 sq ft | 15.5% |
| Lower Manhattan | 2,103,000 sq ft | |

**ANALYSIS**

WTC Mall retail sales/sq ft by category

| | Sales | Sq Ft | Sales/sq ft | % space |
|---|---|---|---|---|
| Apparel | $ 38,779,347 | 25,635,591 | 39609 | 974.13 | 23.1% |
| Food&Drug | $ 25,518,343 | 14608 | 1,808.07 | 10.3% |
| Impulse | $ 20,542,492 | 45874 | 419.11 | 35.5% |
| Specialty | $ 107,076,963 | 34450 | 598.30 | 25.3% |
| | | 159609 | 788.60 | |
| | 427,448 | | | |

WTC Mall space

WTC National Retailers
Source: World Trade Center Offering Memorandum, Silverstein Properties, JP Morgan

| National Retailers | | Sales | | | WTC Mall space |
|---|---|---|---|---|---|
| Apparel | $ | 2,123,840 | | | $ 2,123,840 |
| Apparel | $ | 10,826,418 | | | % occupied by national/retailers |
| Food&Drug | $ | 2,163,027 | | | |
| Food&Drug | $ | 1,055,725 | | | Weighted national retailers sales |
| Impulse | $ | 17,289,510 | | | Weighted overall retailers sales |
| Apparel | $ | 5,666,055 | | | Premium of national over overall |
| Apparel | $ | 3,064,934 | | | Remaining tenants average space |
| Apparel | $ | 417,645 | | | |
| Specialty | $ | 3,397,851 | | | Top 10 tenants average space |
| Food&Drug | $ | 1,816,200 | | | Remaining tenants average space |
| Specialty | $ | 960,157 | | | |
| Food&Drug | $ | 17,198,250 | | | |
| Apparel | $ | 9,510,794 | | | |
| Specialty | $ | 1,346,080 | | | |
| Impulse | $ | 3,255,760 | | | |
| Apparel | $ | 4,378,572 | | | |
| Specialty | $ | 2,029,014 | | | |
| Apparel | $ | 2,134,106 | | | Average Store site |
| Impulse | $ | 1,697,558 | | | |
| Impulse | $ | 3,532,475 | | | |
| Food&Drug | $ | 3,582,478 | | | Median |
| Specialty | $ | 2,770,413 | | | |
| Specialty | $ | 2,168,496 | | | |
| Apparel | $ | 503,203 | | | |
| Apparel | $ | 751,225 | | | |
| Specialty | $ | 4,627,506 | | | |
| | $ 107,076,963 | | | | 786.60 |

**Adjust to 2000**

| | National | Overall | | Space | Sales | Sales |
|---|---|---|---|---|---|---|
| Apparel | $ 948.11 | $ 974.13 | | 948.11 | 124,307 | 117,656,353 |
| Food&Drug | $ 1,838.07 | $ 1,808.07 | | 1,769.98 | 43,891 | 78,515,416 |
| Impulse | $ 495.51 | $ 419.11 | | 419.22 | 151,677 | 68,430,988 |
| Specialty | $ 598.30 | $ 598.30 | | 560.27 | 107,573 | 82,431,899 |
| | | | | 427,448 | | 327,347,565 |

| | Sales / sq ft | Space | Average |
|---|---|---|---|
| Adjust to 2000 | | 2000/1999=384/327 | 1.17 |
| Apparel | 1,115 | 124,307 | 138,400,121 |
| Food&Drug | 2,101 | 43,891 | 92,206,289 |
| Impulse | 530 | 151,677 | 80,358,767 |
| Specialty | 662 | 107,573 | 73,314,623 |
| | | 427,448 | 384,290,700 |

WTC Premium over Lower Manhattan.

32% of revenue / 15.5% of space
2.091502816

| | Space | | |
|---|---|---|---|
| Apparel | 832 | | |
| Food&Drug | 1,004 | | |
| Impulse | 253 | | |
| Specialty | 328 | | |

Overall Lower Manhattan Sales/sq ft
5,265
3,083

Overall Lower Manhattan Space
Assume same rate as WTC retail mall

| | Space | Revenues |
|---|---|---|
| Apparel | 630,593 | 330,381,211 |
| Food&Drug | 219,123 | 220,096,492 |
| Impulse | 767,233 | 191,542,751 |
| Specialty | 537,500 | 175,001,831 |
| | 2,134,000 | 917,302,285 |

Remove WTC from Lower Manhattan
Assume same rate

| | Space | Revenues |
|---|---|---|
| Apparel | 493,286 | 191,981,090 | 337 |
| Food&Drug | 174,232 | 127,990,203 | 720 |
| Impulse | 606,557 | 111,478,964 | 164 |
| Specialty | 429,477 | 101,697,008 | 227 |
| | 1,708,552 | 533,011,265 | |

EDSSR 000662



A rebuilt WTC could also address the retail needs of Downtown residents that were not being met before 9/11. A rebuilt WTC mall could increase the drawing power of the Downtown community as a concentrated or "theme-oriented" retail destination

| Downtown is not capitalizing on retail opportunities... | ...that residents are willing to pay for | Market Opportunities for creating retail stores and jobs |
|---|---|---|
| ▪ 57% of Downtown residents[1] report being dissatisfied with the current selection and quality of Downtown retail shops<br><br>▪ Examples of retail needs include<br>• Wider selection of community-oriented retail[2]<br>• Wider selection of restaurant/dining options<br><br>▪ For every new 100 retail jobs created in Lower Manhattan, 18 jobs are created indirectly | ▪ Average household income is $144,000<br><br>▪ 88% of new residents earn more than $90,000 per year with 25% earning over $210,000 per year<br><br>▪ Households that earn more than $90,000 per year spend 15% more of their income on apparel & services | ▪ General Merchandise stores for quick access to variety of goods<br><br>▪ Lifestyle retail for compressed schedules<br>• Video stores<br>• Dry cleaning<br><br>▪ Dining/entertainment options<br>• Capture tourist and resident spend |

Note:       (1) 43% are under age 30, 88% are under age 45
            (2) Establishments like 24 hours gourmet delis, greengrocers, video stores, and dry cleaners were quoted
Sources:    IMPLAN model; *Downtown New York: A Community Comes of Age*, Alliance for Downtown New York;
            U.S. Department of Labor

A.T. Kearney 17/19329-cj  51

EDSSR 000663

Impact of retail business will be largely influenced by the mix of tenants

| DATA | ANALYSIS |
|---|---|

*Source: Downtown New York: A Community Comes of Age; Alliance for Downtown New York*

Average household income is $144,000

86% of new residents earn more than $50,000 per year

28% of new households earn over $210,000 per year - four times the region's median income

43% are under 30, 88% are under 45

Desired Retail improvements | Wider selection of community-oriented retail (24 hr gourmet delis, greengrocers, video stores, dry cleaners)

Longer hours of operation

Wider selection of restaurant/entertainment offerings

33% identified more convenience retail and 31% identified more nightlife/dining options as desired improvements

57% report being dissatisfied with the selection and quality of Downtown retail shops

*Source: Issues in Labor Statistics Summary 99-10; U.S. Department of Labor*

| | % on apparel/service | % on entertainment |
|---|---|---|
| Households that earn more than 60K | 5.90 | 5.90 |
| Households that earn less than 60K | 5.10 | 5.40 |
| | 14% | 2% |

EDSSR 000664



A rebuilt WTC retail mall could complement the unique local retail mix and provide a vertical mall to make Downtown a one-step shopping area once again

## Downtown Retail Sector Profile



**Century 21**
- Century 21, a discount designer store, had approximately $175MM in annual revenues
- Occupied 132,000 square feet at 22 Cortland St.
- Customer profile:
  — Tourist destination, particularly for those with shopping as a focus
  — Budget-minded shoppers looking for designer clothes

**J&R Music**
- J&R Music and Computer World had approximately $300MM in annual revenues
- It expanded in January 2001 from its 50,000 square-foot building into an additional 30,000 square feet
- Customer profile:
  — Large tourist following
  — Educated, upscale business customers
  — Early adopters of new technology

**"Park Row" District**
- Century 21
- J&R Music
- Brooks Brothers

**South Street Seaport**
- Abercrombie & Fitch
- Ann Taylor
- Banana Republic
- Benetton
- Coach
- Footlocker
- Guess
- J. Crew

**Destroyed WTC Mall[1]**
- Banana Republic
- Bath & Body Works
- Body Shop
- Borders
- Crabtree & Evelyn
- Duane Reade
- Express
- J. Crew Company Store
- Sam Goody
- The Gap
- Victoria's Secret

Manhattan Bridge

Brooklyn Bridge

PATH Train

Bowling Green/ Staten Island Ferry



Note:      (1) Sample of key tenants.
Sources:  Newsday; New York Post; Billboard; The Star-Ledger Newark; Dow Jones News Services; Alliance for Downtown New York

A.T. Kearney 17/19329-cj  52

EDSSR 000665

Retail mix

DATA

*Source: NYCP Retail Report*
Revenues
J&R ('99)      $310MM
Century 21     $140MM

*Source: NY Post 1/16/2001*
J&R opens new space combining its current size of 50,000 square feet by another 30,000 square feet

*Source: Dow Jones New Service 9/25/2001*
Century 21 occupies about 132,000 square feet of space at 22 Cortland Str

*Source: Billboard 10/27/2001*
J&R stores cater to more educated, upscale business ans student customers and it goes after cutting-edge audio and video hardware

*Source: Newsday 10/20/2001*
J&R does $300MM annually in sales

EDSSR 000666



## Impact of Rebuilding on Community-Based Businesses

As many community businesses rely on the tenants of the WTC for business, rebuilding the WTC will have a significant impact on the community business sector. Rebuilding could contribute up to $1 billion in GCP to Downtown and New York City

**Incremental Annual GCP Impact From Community-Based Business[(1)] in Downtown ($Millions)**



Cumulative GCP Impact to Downtown $272 million

| 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|------|------|------|------|------|------|------|------|------|------|
| $6 | $7 | $14 | $21 | $27 | $33 | $38 | $38 | $42 | $46 |

Note: (1) Incremental community-based business employment and GCP generated assumed to be an indirect effect of increased incremental economic activity from infrastructure development, construction activity, office tenants, retail activity, tourism and residential spending related to the rebuilding of the WTC

Source: IMPLAN model; Alliance for Downtown – "Destination Downtown – A Guide to Lower Manhattan"; A.T. Kearney analysis

A.T. Kearney 17/19329-cj 53

EDSSR 000667

GCP Impact from Small Business Flowthrough

| Flowthrough Category | Input Category | % | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Retail | Construction | 20% | | 412,751 | 2,572,068 | 4,060,162 | 4,702,251 | 4,586,040 | 4,023,232 | 1,381,626 | | | 21,630,161 |
| | Office | 40% | | | | 1,307,679 | 1,743,572 | 3,185,548 | 5,078,013 | 5,556,477 | 6,734,442 | 10,481,430 | 39,375,680 |
| | Retail - Indirect | 40% | | | | | | 83,315 | 201,552 | 319,189 | 438,627 | 470,549 | 1,512,032 |
| | Retail - Direct | 100% | | | | | | 8,198,809 | 19,892,707 | 31,188,508 | 42,830,304 | 45,975,192 | 147,733,618 |
| | Tourism | 40% | | | | | | 1,107,884 | 1,485,729 | 1,894,243 | 2,306,058 | 2,750,088 | 10,698,967 |
| | Infrastructure | 20% | 1,545,385 | 1,469,460 | 1,146,755 | 413,051 | 751,133 | | | | | | 4,121,580 |
| | Residential | 20% | | | | 283,221 | 544,691 | 851,514 | 1,184,417 | 1,545,781 | 1,928,282 | 2,338,071 | 8,655,617 |
| | **Total** | 75% | 1,545,385 | 1,942,211 | 3,718,643 | 8,044,114 | 7,891,847 | 18,028,819 | 31,693,650 | 43,972,824 | 57,088,412 | 81,095,511 | 233,927,398 |
| | Small Business % | | | | | | | | | | | | |
| Restaurants | Construction | 20% | | 88,080 | 548,756 | 869,237 | 1,022,428 | 976,882 | 858,348 | 294,771 | | | 4,557,472 |
| | Office | 40% | | | | 532,870 | 737,160 | 1,351,481 | 1,353,518 | 1,490,619 | 4,115,612 | 4,422,982 | 18,647,538 |
| | Retail - Indirect | 40% | | | | | | 37,482 | 90,026 | 142,570 | 135,116 | 210,177 | 675,370 |
| | Tourism | 40% | | | 429,342 | 220,033 | 400,133 | 590,145 | 791,417 | 1,000,074 | 1,228,245 | 1,494,982 | 5,898,702 |
| | Infrastructure | 20% | 560,963 | 528,378 | | 128,592 | 261,808 | 409,520 | 569,823 | 743,275 | 927,389 | 1,124,450 | 1,516,663 |
| | Residential | 75% | | | | | | | | | | | 4,182,768 |
| | **Total** | | 560,963 | 814,438 | 978,098 | 1,765,792 | 2,421,680 | 3,387,469 | 4,562,534 | 5,878,651 | 6,458,634 | 7,222,551 | 33,258,651 |
| | Small Business % | | | | | | | | | | | | |
| Residential Services | Construction | 20% | | 39,719 | 247,514 | 390,712 | 461,182 | 441,511 | 387,169 | 132,955 | | | 2,100,733 |
| | Office | 40% | | | | 256,281 | 341,661 | 829,418 | 1,333,518 | 1,490,619 | 1,907,721 | 2,050,068 | 7,718,304 |
| | Retail - Indirect | 40% | | | | | | 19,535 | 46,921 | 74,307 | 101,663 | 109,544 | 352,000 |
| | Tourism | 40% | | | 201,493 | 163,978 | 189,100 | 278,895 | 374,029 | 474,348 | 580,515 | 692,332 | 2,893,164 |
| | Infrastructure | 20% | 263,228 | 247,004 | | 56,987 | 116,681 | 182,409 | 253,723 | 331,182 | 413,070 | 500,855 | 711,725 |
| | Residential | 75% | | | | 807,238 | 1,108,623 | 1,548,787 | 2,115,940 | 2,493,390 | 3,002,860 | 3,352,819 | 1,854,288 |
| | **Total** | | 263,228 | 286,724 | 449,007 | 807,238 | 1,108,623 | 1,548,787 | 2,115,940 | 2,493,390 | 3,002,860 | 3,352,819 | 15,428,232 |
| | Small Business % | | | | | | | | | | | | |
| Business Services | Construction | 20% | | 963,351 | 6,004,444 | 9,478,299 | 11,187,235 | 10,710,630 | 9,392,067 | 3,225,300 | | | 50,981,707 |
| | Office | 40% | | | | 1,195,452 | 1,593,030 | 2,922,215 | 4,914,635 | 6,907,054 | 8,899,674 | 9,583,614 | 35,996,380 |
| | Retail - Indirect | 40% | | | | | | 100,450 | 241,288 | 382,088 | 585,372 | 84,725 | 241,288 |
| | Tourism | 40% | | | 2,970,024 | 601,689 | 196,634 | 1,614,408 | 2,165,197 | 2,745,883 | 3,300,401 | 4,007,867 | 15,590,018 |
| | Infrastructure | 20% | 3,253,632 | 2,974,193 | | 450,954 | 932,962 | 1,458,504 | 2,026,707 | 2,645,425 | 3,302,620 | 4,004,722 | 8,577,849 |
| | Residential | 75% | | | | | | | | | | | 14,803,984 |
| | **Total** | | 3,233,632 | 3,937,744 | 6,374,469 | 11,726,483 | 14,506,868 | 16,606,208 | 18,741,883 | 15,905,769 | 16,065,699 | 18,139,276 | 127,759,927 |
| | Small Business % | | | | | | | | | | | | |
| Cultural & Entertainment | Construction | 20% | | 20,914 | 130,326 | 205,729 | 242,824 | 232,477 | 203,884 | 70,007 | | | 1,109,108 |
| | Office | 40% | | | | 139,669 | 184,475 | 341,871 | 574,284 | 809,058 | 1,041,152 | 1,118,849 | 4,211,225 |
| | Retail - Indirect | 40% | | | | | | 11,544 | 27,728 | 43,912 | 60,098 | 84,725 | 208,018 |
| | Tourism | 40% | | | 93,323 | 105,544 | 191,873 | 283,005 | 378,549 | 481,290 | 588,893 | 303,752 | 2,334,015 |
| | Infrastructure | 20% | 121,671 | 114,284 | | 43,650 | 96,638 | 141,991 | 197,085 | 257,087 | 320,984 | 250,639 | 329,278 |
| | Residential | 75% | | | | | | | | | | | 1,302,002 |
| | **Total** | | 121,671 | 135,198 | 223,851 | 494,939 | 711,808 | 1,010,589 | 1,383,184 | 1,860,354 | 2,011,155 | 1,738,175 | 9,490,674 |
| | Small Business % | | | | | | | | | | | | |

| Total Small Business | 5,724,859 | 6,818,325 | 13,744,067 | 20,338,563 | 26,682,624 | 40,759,651 | 58,788,001 | 69,911,036 | 84,652,746 | 92,448,332 | 419,684,799 |
|---|---|---|---|---|---|---|---|---|---|---|---|

Total 9 Year Cumulative Impact  419,684,799

| Excl. Retail Direct | 5,724,859 | 6,818,325 | 13,744,067 | 20,636,583 | 26,882,624 | 32,560,942 | 39,093,663 | 38,124,503 | 46,072,446 | 48,475,139 | 272,231,181 |
|---|---|---|---|---|---|---|---|---|---|---|---|

page 27 footnote
| | |
|---|---|
| Construction | 60,656,209 |
| Office | 103,047,105 |
| Retail - Indirect | 4,557,398 |
| Tourism | 37,014,287 |
| Infrastructure | 15,257,328 |
| Residential | 30,769,047 |

Excl. Retail Direct
Page 53

EDSSR 000668



Rebuilding will also likely create over 3,500 community-based business jobs by 2011

Incremental Community-Based Business Jobs Created[1], [2]
2002E-2011E



Note: (1) Incremental community-based business employment and GCP generated assumed to be an indirect effect of increased incremental economic activity from infrastructure development, construction activity, office tenants, retail activity, tourism and residential spending related to the rebuilding of the WTC
(2) Community businesses are defined as small independent establishments operating south of Chambers Street from City Hall to the Battery and from the East River to West Street
Source: IMPLAN model; Alliance for Downtown – "Destination Downtown – A Guide to Lower Manhattan"; A.T. Kearney 17/19329-cj analysis

EDSSR 000669

## Jobs Created from Small Business Flowthrough

| Flowthrough Category | Input Category | % | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Retail | Construction | 10% | - | 4 | 28 | 44 | 52 | 50 | 44 | 15 | - | - |
| | Office | 40% | - | - | - | 29 | 39 | 71 | 120 | 168 | 217 | 233 |
| | Retail - Indirect | 40% | - | - | - | - | - | 2 | 4 | 7 | 10 | 10 |
| | Retail - Direct | 40% | - | - | - | - | - | 73 | 175 | 277 | 379 | 408 |
| | Tourism | 40% | - | - | - | 9 | 17 | 25 | 33 | 42 | 51 | 61 |
| | Infrastructure | 15% | 26 | 24 | 19 | - | - | - | - | - | - | - |
| | Residential | 67% | - | - | - | 5 | 11 | 17 | 23 | 31 | 38 | 46 |
| | Total | | 26 | 28 | 47 | 88 | 118 | 237 | 399 | 540 | 695 | 759 |
| | Small Business % (85%) | | | | | | | | | | | |
| Restaurants | Construction | 10% | - | 1 | 9 | 14 | 17 | 16 | 14 | 5 | - | - |
| | Office | 40% | - | - | - | 18 | 24 | 44 | 75 | 105 | 135 | 146 |
| | Retail - Indirect | 40% | - | - | - | - | - | 1 | 3 | 5 | 6 | 7 |
| | Tourism | 40% | - | - | - | 7 | 13 | 19 | 26 | 33 | 40 | 48 |
| | Infrastructure | 15% | 14 | 13 | 11 | - | - | - | - | - | - | - |
| | Residential | 67% | - | - | - | 4 | 8 | 12 | 17 | 22 | 27 | 33 |
| | Total | | 14 | 14 | 20 | 43 | 62 | 93 | 134 | 169 | 209 | 233 |
| | Small Business % (84%) | | | | | | | | | | | |
| Residential Services | Construction | 10% | - | 1 | 6 | 9 | 11 | 10 | 9 | 3 | - | - |
| | Office | 40% | - | - | - | 12 | 16 | 29 | 48 | 68 | 88 | 94 |
| | Retail - Indirect | 40% | - | - | - | - | - | 1 | 2 | 3 | 5 | 5 |
| | Tourism | 40% | - | - | - | 5 | 9 | 14 | 18 | 23 | 28 | 34 |
| | Infrastructure | 15% | 9 | 9 | 7 | - | - | - | - | - | - | - |
| | Residential | 67% | - | - | - | 2 | 4 | 7 | 11 | 14 | 17 | 21 |
| | Total | | 9 | 10 | 13 | 28 | 40 | 61 | 88 | 111 | 138 | 154 |
| | Small Business % (100%) | | | | | | | | | | | |
| Business Services | Construction | 10% | - | 9 | 55 | 86 | 102 | 97 | 85 | 29 | - | - |
| | Office | 40% | - | - | - | 19 | 25 | 46 | 78 | 110 | 141 | 152 |
| | Retail - Indirect | 40% | - | - | - | - | - | 2 | 4 | 6 | 9 | 10 |
| | Tourism | 40% | - | - | - | 11 | 19 | 29 | 38 | 49 | 60 | 71 |
| | Infrastructure | 15% | 45 | 41 | 33 | - | - | - | - | - | - | - |
| | Residential | 67% | - | - | - | 7 | 15 | 24 | 33 | 43 | 54 | 65 |
| | Total | | 45 | 50 | 87 | 123 | 162 | 198 | 239 | 237 | 264 | 298 |
| | Small Business % | | | | | | | | | | | |
| Cultural & Entertainment | Construction | 10% | - | 0 | 2 | 3 | 3 | 3 | 3 | 1 | - | - |
| | Office | 40% | - | - | - | 4 | 5 | 9 | 15 | 21 | 27 | 29 |
| | Retail - Indirect | 40% | - | - | - | - | - | 0 | 0 | 1 | 1 | 1 |
| | Tourism | 40% | - | - | - | 2 | 4 | 5 | 7 | 9 | 11 | 11 |
| | Infrastructure | 15% | 2 | 2 | 2 | - | - | - | - | - | - | - |
| | Residential | 67% | - | - | - | 1 | 2 | 3 | 4 | 5 | 6 | 8 |
| | Total | | 2 | 3 | 4 | 9 | 13 | 20 | 29 | 37 | 45 | 49 |
| | Small Business % | | | | | | | | | | | |
| **Total Small Business** | | | 96 | 105 | 170 | 291 | 395 | 609 | 890 | 1,095 | 1,351 | 1,493 |

Grand total: **6,495**

EDSSR 000670

Before September 11th, the community-based business sector Downtown comprised a mix of food and dining, retail and personal services establishments

## Profile of Community-Based Businesses Pre-September 11th



**Personal/Business Services - 22.0%**

**Food & Dining 43.3%**

100% = 1,020

Eating and Drinking Places 43.3%

Other Services 7.8%

Copy & Printing 2.4%

Personal Services 5.0%

Health & Beauty 6.8%

Other Retail 5.1%

Electronics & Equipment 5.4%

Clothing/ Apparel 11.9%

Specialty/ Variety 12.3%

**Retail 34.7%**

### Community Business Overview

- Community businesses are defined as small independent establishments operating south of Chambers Street from City Hall to the Battery and from the East River to West Street[1]

- Excludes large retail establishments (e.g., The Gap, Banana Republic) but includes fast food establishments (e.g., McDonalds, Subway) as they are assumed to be independent franchises

- Community businesses do not include small professional and business services firms (e.g., law firms, accounting firms, consulting firms, etc.)

Notes:    (1) Definition of Downtown based on Alliance for Downtown definition
Source:    Alliance for Downtown — "Destination Downtown – A Guide to Lower Manhattan"; Interviews, A.T. Kearney analysis   A.T. Kearney 17/19329-cj   55

EDSSR 000671

| Total Companies By Type | Num. Of Companies | |
|---|---|---|
| Eating Places | 475 | 40.8% |
| Clothing/Apparel | 170 | 14.6% |
| Specialty/Variety | 146 | 12.5% |
| Other Services | 87 | 7.5% |
| Health and Beauty | 75 | 6.4% |
| Electronics/Equipment | 73 | 6.3% |
| Other Retail | 52 | 4.5% |
| Personal Services | 51 | 4.4% |
| Copying, Printing, Packaging | 36 | 3.1% |
| Total | 1,165 | 100.0% |

| Total Street Businesses By Type | | |
|---|---|---|
| Eating Places | 443 | 43.4% |
| Clothing/Apparel | 121 | 11.9% |
| Specialty/Variety | 125 | 12.3% |
| Other Services | 80 | 7.8% |
| Health and Beauty | 59 | 5.8% |
| Electronics/Equipment | 55 | 5.4% |
| Other Retail | 52 | 5.1% |
| Personal Services | 51 | 5.0% |
| Copying, Printing, Packaging | 24 | 2.4% |
| Total | 1,020 | 100.0% |

| Total Small Businesses Affected By Type | | | Revenue Per Day | Days Open per Year | Annual Revenue | Total Revenue | | |
|---|---|---|---|---|---|---|---|---|
| Eating Places | 48 | 42.9% | $3,515 | 343 | $1,205,674 | $37,930,332 F&D | PBS | $17,627,754 |
| Clothing/Apparel | 18 | 16.1% | $3,381 | 343 | $1,159,683 | $20,874,294 R | Retail | $53,345,416 |
| Specialty/Variety | 14 | 12.5% | $3,381 | 343 | $1,159,683 | 318,238,582 R | F&D | $57,939,332 |
| Other Services | 8 | 5.4% | $3,381 | 343 | $1,159,683 | $8,968,096 PBS | | $129,195,526 |
| Health and Beauty | 8 | 7.1% | $3,381 | 250 | $879,060 | 27,032,499 PBS | | |
| Electronics/Equipment | 5 | 4.5% | $3,381 | 343 | $1,159,683 | $3,796,415 R | | |
| Other Retail | 9 | 8.0% | $3,381 | 343 | $1,159,683 | $10,492,147 R | | |
| Personal Services | 3 | 2.7% | $3,381 | 250 | $879,060 | $2,932,180 PBS | | |
| Copying, Printing, Packaging | 1 | 0.9% | $5,000 | 250 | $1,200,000 | $1,200,000 PBS | | |
| Total | 112 | | | | | $1,300,000 PBS | | |
| | | | | | | $129,195,526 | | |

| Number of Businesses By Street | Num. of Businesses | Number Affected | Number Unaffected | % of Total Businesses | % Affected |
|---|---|---|---|---|---|
| Fulton Street | 107 | 2 | 105 | 10.2% | 1.9% |
| Broadway | 75 | 1 | 74 | 7.3% | 1.3% |
| Nassau Street | 74 | 1 | 73 | 7.2% | 1.4% |
| John Street | 69 | 4 | 65 | 6.4% | 5.8% |
| South Street Seaport | 68 | 0 | 68 | 6.7% | 0.0% |
| Maiden Lane | 50 | 1 | 49 | 4.9% | 2.0% |
| World Trade Center | 44 | 44 | 0 | 4.3% | 100.0% |
| Fleet Street | 41 | 1 | 40 | 3.9% | 2.4% |
| World Financial Center | 34 | 34 | 0 | 0.0% | 100.0% |
| Water Street | 27 | 0 | 27 | 2.6% | 0.0% |
| South End Avenue | 25 | 2 | 23 | 2.3% | 8.0% |
| Wall Street | 24 | 1 | 23 | 2.2% | 4.2% |
| Beaver Street | 23 | 1 | 22 | 2.2% | 4.3% |
| Broad Street | 23 | 0 | 22 | 2.2% | 0.0% |
| Greenwich Street | 23 | 1 | 22 | 2.2% | 4.3% |
| Pine Street | 20 | 0 | 20 | 2.0% | 0.0% |
| New Street | 19 | 1 | 19 | 1.9% | 5.0% |
| Hanover Square | 18 | 1 | 18 | 1.8% | 5.3% |
| Church Street | 17 | 1 | 17 | 1.7% | 5.6% |
| William Street | 17 | 1 | 16 | 1.6% | 5.9% |
| Trinity Place | 16 | 2 | 14 | 1.7% | 0.0% |
| Liberty Street | 14 | 1 | 14 | 1.4% | 12.5% |
| Beekman Street | 13 | 1 | 13 | 1.3% | 7.1% |
| Ann Street | 12 | 0 | 12 | 1.3% | 0.0% |
| New York Plaza | 11 | 0 | 11 | 1.2% | 0.0% |
| Park Place | 10 | 0 | 11 | 1.1% | 0.0% |
| Exchange Place | 9 | 1 | 9 | 0.9% | 10.0% |
| Rector Street | 9 | 0 | 9 | 0.9% | 0.0% |
| West Street | 9 | 0 | 9 | 0.9% | 0.0% |
| Cortlandt Street | 8 | 3 | 6 | 0.9% | 33.3% |
| Stone Street | 7 | 0 | 7 | 0.8% | 25.0% |
| Washington Street | 7 | 1 | 7 | 0.7% | 0.0% |
| Cedar Street | 6 | 1 | 6 | 0.6% | 14.3% |
| Embassy Suite Hotel | 6 | 1 | 5 | 0.6% | 16.7% |
| Murray Street | 6 | 0 | 6 | 0.6% | 0.0% |
| Cliff Street | 6 | 0 | 6 | 0.6% | 0.0% |
| Dey Street | 5 | 0 | 5 | 0.5% | 0.0% |
| Exchange Plaza | 5 | 0 | 5 | 0.5% | 0.0% |
| Thames Street | 5 | 0 | 5 | 0.5% | 0.0% |
| Whitehall Street | 5 | 0 | 5 | 0.5% | 0.0% |
| Barclay Street | 5 | 0 | 5 | 0.5% | 0.0% |
| Gold Street | 4 | 1 | 3 | 0.3% | 25.0% |
| Park Row | 4 | 0 | 4 | 0.4% | 0.0% |
| Rector Place | 4 | 0 | 4 | 0.4% | 0.0% |
| South William Street | 4 | 0 | 4 | 0.4% | 0.0% |
| Battery Place | 4 | 0 | 4 | 0.4% | 0.0% |
| Chambers Street | 3 | 1 | 2 | 0.2% | 33.3% |
| Front Street | 3 | 0 | 2 | 0.2% | 33.3% |
| Other | 3 | 0 | 3 | 0.3% | 0.0% |
| Vesey Street | 3 | 0 | 3 | 0.3% | 0.0% |
| Bowling Green | 2 | 0 | 2 | 0.2% | 0.0% |
| Bridge Street | 2 | 0 | 2 | 0.2% | 0.0% |
| Liberty Place | 2 | 0 | 2 | 0.2% | 0.0% |
| Seaport Plaza | 2 | 0 | 2 | 0.2% | 0.0% |
| West Broadway | 2 | 0 | 2 | 0.2% | 0.0% |
| Albany Street | 2 | 0 | 2 | 0.2% | 0.0% |
| Battery Park | 1 | 0 | 1 | 0.1% | 0.0% |
| Coenties Slip | 1 | 1 | 0 | 0.0% | 100.0% |
| Dutch Street | 1 | 0 | 1 | 0.1% | 0.0% |
| Greenwich Avenue | 1 | 0 | 1 | 0.1% | 0.0% |
| North End Avenue | 1 | 0 | 1 | 0.1% | 0.0% |
| State Street | 1 | 0 | 1 | 0.1% | 0.0% |
| Varick Street | 1 | 0 | 1 | 0.1% | 0.0% |
| Warren Street | 1 | 0 | 1 | 0.1% | 0.0% |
| Ellis Island | 1 | 0 | 1 | 0.1% | 0.0% |
| Liberty Plaza | 0 | 0 | 0 | 0.0% | 0.0% |
| Total | 1020 | 112 | | | |

EDSSR 000672



As a result of the attacks, over ten percent of the community-based businesses Downtown were either destroyed or severely damaged, the vast majority of which were contained within either the World Trade or World Financial Center. This translates to an approximated $130 million annual loss of revenue from these businesses in Lower Manhattan

## Profile of Community Businesses Affected By Events of September 11th





**Estimated Annual Revenue Loss**

| | |
|---|---|
| Personal/ Business Services 16% | $17.9 MM(1) |
| Retail 41% | $53.3 MM(2) |
| Food & Dinning 43% | $57.9 MM(3) |

112

| | |
|---|---|
| Other services | 1% |
| Copying & Printing | 3% |
| Personal Services | 5% |
| Health & Beauty | 7% |
| Other Retail | 8% |
| Electronics | 5% |
| Specialty & Variety | 12% |
| Clothing & Apparel | 16% |
| Eating & Drinking Places | 43% |

**Community Business Affected**

100% = 1,020

| | |
|---|---|
| Affected | 11% |
| Not Affected | 89% |

**Community Business In Lower Manhattan**

Notes:  (1) Revenue per day assumed to be $3,381 except for copying and printing which is assumed to be $5,000. Assumed to be open 260 days per year
         (2) Revenue per day assumed to be $3,381 with establishments open approximately 343 days per year
         (3) Revenue per day assumed to be $3,518 with establishments open approximately 343 days per year

Source:  Alliance for Downtown – "Destination Downtown – A Guide to Lower Manhattan" and "Survey of Lower Manhattan Retail Establishments

A.T. Kearney 17/19329-cj    56

EDSSR 000673

| Total Companies By Type | Num. Of Companies | |
| --- | --- | --- |
| Eating Places | 475 | 40.8% |
| Clothing/Apparel | 170 | 14.6% |
| Specialty/Variety | 146 | 12.5% |
| Other Services | 87 | 7.5% |
| Health and Beauty | 75 | 6.4% |
| Electronics/Equipment | 73 | 6.3% |
| Other Retail | 52 | 4.5% |
| Personal Services | 51 | 4.4% |
| Copying, Printing, Packaging | 36 | 3.1% |
| Total | 1,165 | 100.0% |

| Total Small Businesses By Type | | |
| --- | --- | --- |
| Eating Places | 443 | 43.4% |
| Clothing/Apparel | 121 | 11.9% |
| Specialty/Variety | 125 | 12.3% |
| Other Services | 80 | 7.8% |
| Health and Beauty | 59 | 5.8% |
| Electronics/Equipment | 55 | 5.4% |
| Other Retail | 52 | 5.1% |
| Personal Services | 51 | 5.0% |
| Copying, Printing, Packaging | 24 | 2.4% |
| Total | 1,020 | |

| Total Small Businesses Affected By Type | | | Revenue Per Day | Days Open per Year | Annual Revenue | Total Revenue | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Eating Places | 48 | 42.9% | $3,518 | 343 | $1,206,674 | $57,920,352 F&D | | PBS | $17,827,758 |
| Clothing/Apparel | 18 | 16.1% | $3,381 | 343 | $1,159,683 | $20,874,294 R | | Retail | $53,346,418 |
| Specialty/Variety | 14 | 12.5% | $3,381 | 343 | $1,159,683 | $16,235,562 R | | F&D | $57,920,352 |
| Other Services | 6 | 5.4% | $3,381 | 343 | $1,159,683 | $6,968,098 PBS | | | $129,193,328 |
| Health and Beauty | 8 | 7.1% | $3,381 | 343 | $1,159,683 | $7,032,480 PBS | | | |
| Electronics/Equipment | 5 | 4.5% | $3,381 | 343 | $1,159,683 | $5,794,415 R | | | |
| Other Retail | 9 | 8.0% | $3,381 | 343 | $1,159,683 | $10,437,147 R | | | |
| Personal Services | 3 | 2.7% | $3,381 | 260 | $1,159,683 | $10,437,147 R | | | |
| Copying, Printing, Packaging | 1 | 0.9% | $5,000 | 260 | $1,200,000 | $1,300,000 PBS | | | |
| Total | 112 | | | | | $129,193,328 | | | |

| Number of Businesses By Street | Num. of Businesses | Number Affected | Number Unaffected | % of Total Businesses | % Affected |
| --- | --- | --- | --- | --- | --- |
| Fulton Street | 107 | 2 | 105 | 10.3% | 1.9% |
| Broadway | 75 | 1 | 74 | 7.2% | 1.3% |
| Nassau Street | 74 | 1 | 73 | 7.2% | 1.3% |
| John Street | 59 | 4 | 65 | 7.2% | 1.4% |
| South Street Seaport | 68 | 0 | 58 | 6.7% | 0.0% |
| Maiden Lane | 50 | 1 | 49 | 4.8% | 2.0% |
| World Trade Center | 44 | 44 | 0 | 4.3% | 100.0% |
| Pearl Street | 41 | 1 | 40 | 3.9% | 2.4% |
| World Financial Center | 34 | 34 | 0 | 0.0% | 100.0% |
| Water Street | 27 | 0 | 27 | 2.6% | 0.0% |
| South End Avenue | 25 | 2 | 23 | 2.3% | 8.0% |
| Wall Street | 24 | 1 | 23 | 2.3% | 4.2% |
| Beaver Street | 23 | 1 | 22 | 2.2% | 4.3% |
| Broad Street | 23 | 1 | 22 | 2.2% | 4.3% |
| Greenwich Street | 23 | 0 | 23 | 2.2% | 0.0% |
| Pine Street | 20 | 1 | 19 | 1.9% | 5.0% |
| New Street | 19 | 1 | 18 | 1.8% | 5.3% |
| Hanover Square | 18 | 1 | 17 | 1.7% | 5.6% |
| Church Street | 17 | 1 | 18 | 1.6% | 5.9% |
| William Street | 17 | 0 | 17 | 1.7% | 0.0% |
| Trinity Place | 16 | 2 | 14 | 1.4% | 12.5% |
| Liberty Street | 14 | 1 | 13 | 1.3% | 7.1% |
| Beekman Street | 13 | 1 | 13 | 1.3% | 7.1% |
| Ann Street | 12 | 0 | 12 | 1.2% | 0.0% |
| New York Plaza | 11 | 0 | 11 | 1.1% | 0.0% |
| Park Place | 10 | 1 | 9 | 0.9% | 10.0% |
| Exchange Place | 9 | 0 | 9 | 0.9% | 0.0% |
| Rector Street | 9 | 0 | 9 | 0.9% | 0.0% |
| West Street | 9 | 3 | 6 | 0.9% | 33.3% |
| Cortlandt Street | 8 | 0 | 8 | 0.8% | 0.0% |
| Stone Street | 7 | 2 | 7 | 0.6% | 25.0% |
| Washington Street | 7 | 1 | 6 | 0.7% | 0.0% |
| Cedar Street | 6 | 1 | 5 | 0.6% | 14.3% |
| Embassy Suite Hotel | 6 | 0 | 6 | 0.6% | 16.7% |
| Murray Street | 6 | 0 | 6 | 0.6% | 0.0% |
| Cliff Street | 5 | 0 | 5 | 0.6% | 0.0% |
| Dey Street | 5 | 0 | 5 | 0.5% | 0.0% |
| Exchange Plaza | 5 | 0 | 5 | 0.5% | 0.0% |
| Thames Street | 5 | 0 | 5 | 0.5% | 0.0% |
| Whitehall Street | 5 | 0 | 5 | 0.5% | 0.0% |
| Barclay Street | 5 | 0 | 5 | 0.5% | 0.0% |
| Gold Street | 4 | 1 | 3 | 0.3% | 25.0% |
| Park Row | 4 | 0 | 4 | 0.4% | 0.0% |
| Rector Place | 4 | 0 | 4 | 0.4% | 0.0% |
| South William Street | 4 | 0 | 4 | 0.4% | 0.0% |
| Battery Place | 3 | 0 | 3 | 0.4% | 0.0% |
| Chambers Street | 3 | 1 | 2 | 0.2% | 33.3% |
| Front Street | 3 | 0 | 3 | 0.2% | 33.3% |
| Other | 3 | 0 | 3 | 0.3% | 0.0% |
| Vesey Street | 3 | 0 | 3 | 0.3% | 0.0% |
| Bowling Green | 2 | 0 | 2 | 0.3% | 0.0% |
| Bridge Street | 2 | 0 | 2 | 0.2% | 0.0% |
| Liberty Place | 2 | 0 | 2 | 0.2% | 0.0% |
| Seaport Plaza | 2 | 0 | 2 | 0.2% | 0.0% |
| West Broadway | 2 | 0 | 2 | 0.2% | 0.0% |
| Albany Street | 1 | 0 | 1 | 0.2% | 0.0% |
| Battery Park | 1 | 1 | 0 | 0.1% | 100.0% |
| Coenties Slip | 1 | 0 | 1 | 0.0% | 100.0% |
| Dutch Street | 1 | 0 | 0 | 0.1% | 0.2% |
| Greenwich Avenue | 1 | 0 | 1 | 0.1% | 0.0% |
| North End Avenue | 1 | 0 | 1 | 0.1% | 0.0% |
| State Street | 1 | 0 | 1 | 0.1% | 0.0% |
| Varick Street | 1 | 0 | 1 | 0.1% | 0.0% |
| Warren Street | 1 | 0 | 1 | 0.1% | 0.0% |
| Ellis Island | 1 | 0 | 1 | 0.1% | 0.0% |
| Liberty Plaza | 0 | 0 | 0 | 0.0% | 0.0% |
| | 1020 | 112 | | 0.0% | 0.0% |

EDSSR 000674

# Impact of Rebuilding on Tourism

Tourism, among the hardest-hit sectors, will play a significant role in revitalizing the Downtown community. Rebuilding the WTC will likely contribute $1.4 billion through tourism related revenue to Downtown's GCP and an incremental $1.9 million to the City's GCP

**Annual Incremental Tourism-Related Impact on Downtown**
2005E – 2011E, ($Millions)



Cumulative GCP $1.4 Billion

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| | $54 | $98 | $144 | $193 | $246 | $301 | $359 |
| Indirect | $4 | $7 | $10 | $13 | $17 | $21 | $25 |
| Direct | $50 | $91 | $134 | $180 | $229 | $280 | $334 |

**Annual Incremental Tourism-Related Impact on New York's GCP**
2005E – 2011E, ($Millions)

Cumulative Incremental GCP $1.9 Billion

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| | $72 | $131 | $192 | $258 | $328 | $401 | $480 |
| Indirect | $22 | $40 | $58 | $78 | $99 | $121 | $146 |
| Direct | $50 | $91 | $134 | $180 | $229 | $280 | $334 |

Note:      (1) Total direct jobs projected based on a historical relationship between number of jobs supporting tourism and the number of tourists visiting NYC
Sources:   NYC & Co.; IMPLAN model; A.T. Kearney analysis

A.T. Kearney 17/19329-cj    57

EDSSR 000675

INDIRECT IMPACT

| | | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Infrastructure | NYC-Direct | 229 | 216 | 177 | | | | | | | |
| | NYC-Indirect | 76.6 | 71.4 | 57.8 | | | | | | | |
| | NYC-Induced | 65.8 | 61.7 | 50.3 | | | | | | | |
| | Downtown-Direct | 229 | 216 | 177 | | | | | | | |
| | Downtown-Indirect | 8 | 7 | 6 | | | | | | | |
| Construction | NYC-Direct | | 19.5 | 122 | 192.5 | 227.3 | 217.6 | 190.8 | 65.5 | | |
| | NYC-Indirect | | 25 | 156 | 247 | 291 | 279 | 244 | 84 | | |
| | NYC-Induced | | 9 | 57 | 91 | 107 | 102 | 90 | 31 | | |
| | Downtown-Direct | | 19.5 | 122 | 192.5 | 227.3 | 217.6 | 190.8 | 65.5 | | |
| | Downtown-Indirect | | 0.63 | 3.99 | 6.37 | 7.49 | 7.14 | 6.3 | 2.17 | | |
| Office | NYC-Direct | | | | 1,878.2 | 2,504.2 | 4,591.1 | 7,721.5 | 10,851.8 | 13,982.1 | 15,025.6 |
| | NYC-Indirect | | | | 784.7 | 1,046.3 | 1,918.2 | 3,226.2 | 4,534.1 | 5,842.0 | 6,278.0 |
| | Downtown-Direct | | | | 1,878.2 | 2,504.2 | 4,591.1 | 7,721.5 | 10,851.8 | 13,982.1 | 15,025.6 |
| | Downtown-Indirect | | | | 131.04 | 174.73 | 320.34 | 538.78 | 757.19 | 975.61 | 1,048.43 |
| Residential | NYC-Induced | | | | 25.1 | 52 | 81.3 | 113.1 | 147.6 | 184.2 | 223.4 |
| | NYC-Indirect | | | | 4.5 | 9.3 | 14.6 | 20.4 | 26.6 | 33.2 | 40.3 |
| | NYC-Induced | | | | 3.5 | 7.3 | 11.4 | 15.9 | 20.8 | 25.9 | 31.4 |
| | Downtown-Direct | | | | 25.1 | 52 | 81.3 | 113.1 | 147.6 | 184.2 | 223.4 |
| | Downtown-Indirect | | | | 5.3 | 11.1 | 17.3 | 24.2 | 31.6 | 39.4 | 47.8 |
| Tourism | NYC-Direct | | | | 50 | 91 | 134.3 | 180.1 | 228.5 | 279.6 | 333.5 |
| | NYC-Indirect | | | | 11.3 | 20.6 | 30.3 | 40.7 | 51.6 | 63.2 | 75.4 |
| | NYC-Induced | | | | 10.4 | 19 | 28 | 37.6 | 47.7 | 58.4 | 69.7 |
| | Downtown-Direct | | | | 50 | 91 | 134.3 | 180.1 | 228.5 | 279.6 | 333.5 |
| | Downtown-Indirect | | | | 3.6 | 6.6 | 9.7 | 13.1 | 16.6 | 20.3 | 24.2 |
| Retail Mall | NYC-Direct | | | | | | 12 | 28.9 | 45.8 | 62.7 | 67.6 |
| | NYC-Indirect+induced | | | | | | 3.8 | 9.1 | 14.5 | 19.8 | 21.3 |
| | Downtown-Direct | | | | | | 12 | 28.9 | 45.8 | 62.7 | 67.6 |
| | Downtown-Indirect | | | | | | 0.6 | 1.5 | 2.4 | 3.3 | 3.6 |

Downtown Conversion Table (From NYC Numbers)

How to use this table: multiply and number for NYC by percentages in this table to arrive with Downtown numbers

| | Direct | Indirect | Comments |
|---|---|---|---|
| Construction | 100% | 7.0% of induced | 44% of induced is related to direct (times 16.7%) |
| Infrastructure | 100% | 12.0% of Induced | 75% of induced is related to direct (times 16.7%) |
| Office | 100% | 16.7% of Induced | |
| Retail Mall | 100% | 16.7% of indirect and induced | |
| Retail Downtown | 100% | 16.7% of retail, office and tourism indirect and Induced | |
| | | 66.7% of residential indirect and induced | |
| | | 7.0% of consturction induced | |
| | | 12.0% of infrustruce induced | |
| Residential | 100% | 66.7% of indirect and induced | |
| Tourism | 100% | 16.7% of indirect and induced | |
| Community Business | - | 20.0% of construction indirect and induced | |
| | | 40.0% of office indirect and induced | |
| | | 40.0% of retail indirect and induced | |
| | | 40.0% of tourism indirect and induced | |
| | | 20.0% of instrusture indirect and induced | |
| | | 75.0% of residential indirect and induced | |

EDSSR 000676



Rebuilding the WTC will also likely add over 11,000 tourism related jobs by 2011

## Cumulative Incremental Tourism-Related Jobs
2005E – 2011E[1][2]





Note:    (1) Total direct jobs projected based on a historical relationship between number of jobs supporting tourism and the number of tourists visiting NYC
         (2) Direct jobs primarily comprised of jobs from eating and drinking establishments (42%), retail (20%), amusements & recreation (15%),
             transportation (12%) and hotel and lodging (11%). Indirect jobs primarily from the services, retail and public services sectors

Sources:   NYC & Co.; IMPLAN model; A.T. Kearney analysis

A.T. Kearney  17/19329-cj   58

EDSSR 000677



The number of visitors in Lower Manhattan -- and consequently the levels of spending, jobs and taxes generated by the tourism sector -- will be heavily influenced by whether the World Trade Center is rebuilt

## Impact of Rebuilding on the Number of Visitors to Lower Manhattan[1]
(Millions of Visitors/Tourists)



**The rebuilding status of the World Trade Center will greatly influence the level of spending, jobs and taxes generated in the tourism sector in Lower Manhattan**

Notes:    (1) Total visitors Downtown in 2000 estimated at 22% of total NYC visitors (37,380,000) in that year. Historical percentage of visitors Downtown is derived from an Audience Research & Analysis study of Downtown visitors for the Alliance for Downtown
(2) The percentage decline in the number of tourists visiting Downtown in 2005 is as follows: domestic business (-7%), domestic leisure (-12%), international business (-17%) and international leisure (-29%) – based on Harris Interactive survey of tourist attitudes towards visiting NYC

Sources:  NYC & Co.; Alliance for Downtown; Audience Research & Analysis; NYC Partnership – Harris Interactive Survey, A.T. Kearney analysis

A.T. Kearney 17/19329-cj    59

EDSSR 000678

**Number of Visitors (1991 - 2011)**

HISTORICAL (1991 - 2000)

| | | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | CAGR | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 3-Yr | 5-yr |

Total Visitors
- Domestic
- International
- Total
- % Change (4 Year)
- CAGR (4 Year)

Economic Scenario

| Base | | Avg 92 - 00 |
| Optimistic | | 1996 - 2000 |
| Pessimist | | 1992 - 1996 |
| No Rebuilding | | 1992 - 1996 |

- Domestic - Business
- Domestic - Leisure
- International - Business
- International - Leisure
- Total NYC

Est. Visitors Downtown
Visitors Downtown as % of Total

PROJECTED (2001 - 2011)

| | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | CAGR | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Base Case Scenario
- Domestic - Business
- Domestic - Leisure
- International - Business
- International - Leisure
- Total NYC
- Total Downtown

Optimistic Case Scenario
- Domestic - Business
- Domestic - Leisure
- International - Business
- International - Leisure
- Total NYC
- Total Downtown

Pessimistic Case Scenario
- Domestic - Business
- Domestic - Leisure
- International - Business
- International - Leisure
- Total NYC
- Total Downtown

No Rebuilding Scenario
- Domestic - Business
- Domestic - Leisure
- International - Business
- International - Leisure
- Total NYC
- Total Downtown

Chart Data - Downtown
- Base Case
- Optimistic Case
- Pessimistic Case
- No Rebuilding Case

EDSSR 000679

For example, before September 11th, the "Top of the World Trade Center" observation deck was a major anchor attraction, whose visitors also sought out other Downtown tourist sites

## Tourism Profile in Lower Manhattan



| Attraction Name | Total Annual Admissions/Visitors (millions) |
|---|---|
| • South Street Seaport | 10.0 |
| • Statue of Liberty | 3.5 |
| • Ellis Island | 2.0 |
| • Top of the WTC Observation | 1.9 |
| • New York Stock Exchange | 0.7 |
| • Museum of American Indians | 0.14 |
| • Museum of Financial History | 0.04 |
| • All Other | 4.5 |
| **Total Admission** | **22.8** |
| **Total Unique Visitors[1]** | **8.1** |

A.T. Kearney  17/19329-cj   60

Notes:   (1) Estimated based on fact that tourists visit 2.8 attractions, on average, during their visit Downtown
            (2) Estimated based on a survey conducted by Audience Research and Analysis for The Alliance for Downtown
Sources: NYC & Company (NYC Tourism authority); Alliance for Downtown; Audience Research & Analysis; Attraction websites

EDSSR 000680

The mix of domestic and international tourists attracted to Downtown will also influence the level of additional spending

## Incremental Visitor Spending Downtown – Base Case Scenario[1] [2]
($Millions)



### Spending of All Visitors

CAGR 32%

**2005** — $209
- 3%
- 12%
- 15%
- 20%
- 37%

**2011** — $1,109
- Auto-Transportation 3%
- Entertainment 12%
- Public-Transportation 15%
- Shopping 15%
- Eating/Drinking 20%
- Lodging 37%

### Spending of Domestic Visitors

CAGR 42%

**2005** — $74
- 5%
- 14%
- 14%
- 7%
- 37%

**2011** — $614
- Auto-Transportation 5%
- Entertainment 14%
- Public-Transportation 14%
- Shopping 7%
- Eating/Drinking 23%
- Lodging 37%

$330

### Spending of International Visitors

CAGR 24%

**2005** — $135
- 0.5%
- 9%
- 11%
- 24%
- 18%
- 37.5%

**2011** — $494
- Auto-Transportation 0.5%
- Entertainment 9%
- Public-Transportation 11%
- Shopping 24%
- Eating/Drinking 18%
- Lodging 37.5%

$1,060

$454

Average Spend Per Visitor[3]

Notes: (1) Visitor spending breakdowns by category assumed to be the same as percentage breakdowns in 2000
(2) Total visitor spending for all of NYC in 2000 was $17 billion which includes $9.8 billion in Domestic and $7.2 billion in International spending
(3) Average spend per visitor is assumed to be the same as average spend per visitor in 2000

Sources: NYC & Co.; A.T. Kearney analysis

A.T. Kearney 17/19329-cj    61

Visitors Spending (1991 - 2011)

HISTORICAL (1991 - 2000)

| | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Visitors** | | | | | | | | | | | 5-Yr | 7-Yr |
| Domestic | 17,300,000 | 23,300,000 | 21,400,000 | 27,500,000 | 23,100,000 | 23,400,000 | 26,900,000 | 27,000,000 | 30,100,000 | 29,800,000 | 3.4% | 4.9% |
| International | 5,400,000 | 5,573,000 | 5,301,000 | 5,209,000 | 5,440,000 | 5,723,000 | 6,109,000 | 6,508,000 | 6,554,000 | 6,780,000 | 4.5% | 5.9% |
| Total NYC | 22,700,000 | 28,873,000 | 26,701,000 | 32,700,000 | 28,542,000 | 29,123,000 | 33,000,000 | 33,500,000 | 36,654,000 | 37,200,000 | 3.5% | 5.7% |

PROJECTED (2001 - 2011)

Visitor Spending by Category (Base Case)

| Year = 2006 | Total Visitor | | Domestic | | International | |
|---|---|---|---|---|---|---|
| Lodging | $29,727,979 | 37.1% | $27,245,056 | 36.9% | $20,492,322 | 37.9% |
| Eating & Drinking | $15,870,880 | 19.9% | $14,674,230 | 19.9% | $10,196,770 | 18.1% |
| Shopping | $24,310,823 | 17.7% | $5,121,934 | 8.9% | $33,172,899 | 15.1% |
| Public Transportation | $4,608,875 | 12.7% | $10,610,647 | 14.3% | $13,284,207 | 11.7% |
| Entertainment & Recreation | $15,363,289 | 10.9% | $10,510,647 | 14.3% | $11,872,701 | 5.9% |
| Auto Transportation | $4,351,544 | 5.2% | $5,823,188 | 5.7% | $3,668,656 | 5.9% |
| | $385,736,217 | | $74,141,340 | | $134,546,156 | |

| Year = 2011 | Total Visitor | | Domestic | | International | |
|---|---|---|---|---|---|---|
| Lodging | $411,432,064 | 37.1% | $228,119,219 | 36.9% | $185,265,058 | 37.9% |
| Eating & Drinking | $227,346,507 | 20.2% | $136,183,546 | 22.0% | $98,373,182 | 18.1% |
| Shopping | $136,242,446 | 14.4% | $42,326,446 | 8.9% | $91,565,244 | 15.1% |
| Public Transportation | $146,405,273 | 12.0% | $67,635,476 | 14.3% | $56,526,226 | 11.4% |
| Entertainment & Recreation | $120,202,501 | 10.9% | $67,635,176 | 14.3% | $53,560,467 | 5.9% |
| Auto Transportation | $54,202,044 | 5.1% | $29,275,808 | 5.7% | $32,320,526 | 5.9% |
| | $1,106,620,201 | | $614,436,197 | | $464,187,244 | |

EDSSR 000682

Market Spending by Category (Input for Model)

| Base Case | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Lodging | | | | | | | |
| Eating & Drinking | | | | | | | |
| Shopping | | | | | | | |
| Public Transportation | | | | | | | |
| Entertainment & Recreation | | | | | | | |
| Auto Transportation | | | | | | | |
| Total | | | | | | | |
| Transportation (Public + Auto) | | | | | | | |

Optimistic Case

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Lodging | | | | | | | |
| Eating & Drinking | | | | | | | |
| Shopping | | | | | | | |
| Public Transportation | | | | | | | |
| Entertainment & Recreation | | | | | | | |
| Auto Transportation | | | | | | | |
| Total | | | | | | | |
| Transportation (Public + Auto) | | | | | | | |

Pessimistic Case

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Lodging | | | | | | | |
| Eating & Drinking | | | | | | | |
| Shopping | | | | | | | |
| Public Transportation | | | | | | | |
| Entertainment & Recreation | | | | | | | |
| Auto Transportation | | | | | | | |
| Total | | | | | | | |
| Transportation (Public + Auto) | | | | | | | |

EDSSR 000683



With an increase in visitors, additional tourism jobs will follow in restaurants, hotels and other tourist-related sectors

Historical Relationship Between Number of Tourists and Jobs Supporting Tourism in New York City
(Millions, 1996 – 2000)





Sources: NYC & Co.; A.T. Kearney analysis

A.T. Kearney 17/19329-cj   62

EDSSR 000684

Tourism Jobs (1996 - 2010)

### HISTORICAL (1996 - 2000)

| | 1996 | 1997 | 1998 | 1999 | 2000 | CAGR: 4-Yr |
|---|---|---|---|---|---|---|
| **Total Visitors** | | | | | | |
| Domestic | 23,400,000 | 26,900,000 | 27,000,000 | 30,100,000 | 30,600,000 | 8.9% |
| International | 5,723,000 | 6,122,000 | 8,009,000 | 6,554,000 | 6,780,000 | 4.3% |
| Total | 29,123,000 | 33,022,000 | 33,009,000 | 36,654,000 | 37,380,000 | 6.4% |
| | | | | | | |
| **NYC Jobs Supported** | | | | | | |
| Direct | | | | | | |
| Indirect | | | | | | |
| Total | 222,400 | 234,500 | 250,300 | 264,400 | 281,900 | |

| **Correlation Analysis** | | | | | | Coefficient |
|---|---|---|---|---|---|---|
| Total Visitors | 29,123,000 | 33,022,000 | 33,009,000 | 36,654,000 | 37,380,000 | 0.96 |
| Jobs Supported | 222,400 | 236,500 | 250,300 | 264,400 | 281,900 | |

| | | | | | | Average |
|---|---|---|---|---|---|---|
| Estimated Jobs per Visitor | 0.0076 | 0.0072 | 0.0076 | 0.0072 | 0.0075 | 0.0074 |

### PROJECTED (2001 - 2010)

| | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Visitors Downtown** | | | | | | | | | | | |
| Base Case | 7,081,069 | 7,158,960 | 7,237,709 | 7,454,840 | 8,037,357 | 8,415,112 | 8,810,623 | 9,224,722 | 9,658,284 | 10,112,223 | 10,587,496 |
| Optimistic Case | 7,081,069 | 7,158,960 | 7,237,709 | 7,454,840 | 8,396,228 | 8,903,587 | 9,505,396 | 10,113,678 | 10,780,953 | 11,448,854 | 12,182,432 |
| Pessimistic Case | 7,081,069 | 7,158,960 | 7,237,709 | 7,454,840 | 7,837,921 | 8,093,859 | 8,336,468 | 8,560,562 | 8,844,159 | 9,109,484 | 9,382,769 |
| No Rebuilding | 7,081,069 | 7,158,960 | 7,237,709 | 7,454,840 | 7,678,465 | 7,762,948 | 7,849,341 | 7,904,673 | 8,021,954 | 8,110,196 | 8,199,408 |
| | | | | | | | | | | | |
| **Change in Visitors Downtown** | | | | | | | | | | | |
| Base Case | | 77,892 | 78,749 | 217,131 | 582,517 | 377,756 | 395,510 | 414,099 | 433,562 | 453,939 | 475,274 |
| Optimistic Case | | 77,892 | 78,749 | 217,131 | 941,388 | 537,359 | 571,790 | 608,342 | 647,275 | 688,701 | 722,778 |
| Pessimistic Case | | 77,892 | 78,749 | 217,131 | 403,081 | 235,738 | 242,810 | 250,094 | 257,597 | 265,325 | 273,285 |
| No Rebuilding | | 77,892 | 78,749 | 217,131 | 223,645 | 84,483 | 85,392 | 86,332 | 87,281 | 88,241 | 89,212 |
| | | | | | | | | | | | |
| **Incremental Annual New Visitors Downtown** | | | | | | | | | | | |
| Base Case | 0 | 0 | 0 | 0 | 358,871 | 293,252 | 310,118 | 327,768 | 346,281 | 365,696 | 386,062 |
| Optimistic Case | 0 | 0 | 0 | 0 | 717,743 | 452,895 | 486,397 | 522,010 | 559,994 | 600,459 | 643,566 |
| Pessimistic Case | 0 | 0 | 0 | 0 | 179,436 | 151,274 | 157,417 | 163,762 | 170,315 | 177,083 | 184,072 |
| No Rebuilding | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | |
| **Incremental Annual New Jobs Downtown** | | | | | | | | | | | |
| Base Case | 0 | 0 | 0 | 2,665 | 2,178 | 2,303 | 2,434 | 2,572 | 2,716 | 2,867 | |
| Optimistic Case | 0 | 0 | 0 | 5,331 | 3,364 | 3,612 | 3,877 | 4,159 | 4,460 | 4,780 | |
| Pessimistic Case | 0 | 0 | 0 | 1,333 | 1,124 | 1,169 | 1,216 | 1,265 | 1,315 | 1,367 | |
| No Rebuilding | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | | | | | | | | | | |
| **Total Incremental New Jobs Downtown (Direct & Indirect)** | | | | | | | | | | | |
| Base Case | 0 | 0 | 0 | 2,665 | 4,844 | 7,147 | 9,581 | 12,153 | 14,870 | 17,737 | |
| Optimistic Case | 0 | 0 | 0 | 5,331 | 8,695 | 12,307 | 16,184 | 20,343 | 24,803 | 29,583 | |
| Pessimistic Case | 0 | 0 | 0 | 1,333 | 2,456 | 3,625 | 4,842 | 6,107 | 7,422 | 8,789 | |
| No Rebuilding | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

| **Total NYC Jobs Supported by Tourism - 2000** | | |
|---|---|---|
| Direct | 145,900 | |
| Indirect | 136,000 | |
| Total | 281,900 | |
| | | |
| Direct as % of Total | 51.8% | |

| **Total Incremental New Jobs Downtown (Direct Only)** | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Base Case | 0 | 0 | 0 | 1,380 | 2,507 | 3,699 | 4,959 | 6,290 | 7,696 | 9,180 | |
| Optimistic Case | 0 | 0 | 0 | 2,759 | 4,500 | 6,370 | 8,376 | 10,529 | 12,837 | 15,311 | |
| Pessimistic Case | 0 | 0 | 0 | 690 | 1,271 | 1,876 | 2,506 | 3,161 | 3,841 | 4,549 | |
| No Rebuilding | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

| **Total NYC Tourism Related Jobs by Sector - Sept. 2001** | | |
|---|---|---|
| Lodging | 41.6 | 10.6% |
| Eating & Drinking | 166.2 | 42.3% |
| Shopping | 79.9 | 20.4% |
| Entertainment & Recreation | 60.3 | 15.4% |
| Transportation | 44.5 | 11.3% |
| Total | 392.5 | 100.0% |

### Total Incremental New Jobs Downtown by Sector (Direct Only) - Input to Model

| Base Case | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Lodging | 146 | 266 | 392 | 525 | 667 | 816 | 973 |
| Eating & Drinking | 584 | 1,062 | 1,566 | 2,100 | 2,663 | 3,259 | 3,887 |
| Shopping | 281 | 510 | 753 | 1,009 | 1,280 | 1,567 | 1,869 |
| Entertainment & Recreation | 212 | 385 | 568 | 762 | 966 | 1,182 | 1,410 |
| Transportation | 156 | 284 | 419 | 562 | 713 | 873 | 1,041 |
| Total | 1,380 | 2,507 | 3,699 | 4,959 | 6,290 | 7,696 | 9,180 |

| Optimistic Case | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Lodging | 292 | 477 | 675 | 888 | 1,115 | 1,361 | 1,623 |
| Eating & Drinking | 1,168 | 1,905 | 2,697 | 3,547 | 4,456 | 5,436 | 6,463 |
| Shopping | 562 | 918 | 1,297 | 1,705 | 2,143 | 2,613 | 3,117 |
| Entertainment & Recreation | 424 | 691 | 978 | 1,287 | 1,618 | 1,972 | 2,352 |
| Transportation | 313 | 510 | 722 | 950 | 1,194 | 1,455 | 1,736 |
| Total | 2,759 | 4,500 | 6,370 | 8,376 | 10,529 | 12,837 | 15,311 |

| Pessimistic Case | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|
| Lodging | 73 | 135 | 199 | 266 | 335 | 407 | 482 |
| Eating & Drinking | 292 | 538 | 795 | 1,061 | 1,338 | 1,627 | 1,926 |
| Shopping | 140 | 259 | 382 | 510 | 643 | 782 | 926 |
| Entertainment & Recreation | 106 | 195 | 288 | 385 | 486 | 590 | 699 |
| Transportation | 78 | 144 | 213 | 284 | 358 | 436 | 516 |
| Total | 690 | 1,271 | 1,876 | 2,506 | 3,161 | 3,841 | 4,549 |

EDSSR 000685

A.T. Kearney 17/19329-cj   63

# Table of Contents

- Executive Summary

- Introduction

- Assessment of the NYC Commercial Property Market and Implications

- Economic Impact of Rebuilding the World Trade Center

- Implications of Building Delays and Suggested Next Steps

- Appendix

EDSSR 000686

# Implications of Building Delays and Suggested Next Steps

■ Delaying the rebuilding effort could impede the Downtown recovery, potentially spurring the exodus of businesses and residents from Downtown and limiting the contribution to the City's Gross City Product (GCP)

  • Delaying the rebuild of the WTC by one year could lead to a loss of $2.2 billion[1] in incremental GCP for Downtown and a loss of $405 million[1] in incremental GCP for the City

  • Further job loss could occur in the near term in Downtown as a result of delaying the rebuild of the WTC as business and residents leave the city for more affordable nearby environs

■ Short-term incentives may need to be introduced to both existing businesses and residents to slow migration from Downtown and the City until the WTC can be rebuilt

■ Going forward, Silverstein Properties should discuss the impact of rebuilding the WTC with various constituencies in order to address concerns with a fact-based assessment

Notes:    (1) New York City GCP impact is less than that of Downtown since Downtown economic activity impact is partially due to shifting of activity from other parts of New York City. While this relocation of economic activity represents a gain to Downtown, it is not a gain for New York City overall

A.T. Kearney 17/19329-cj  64

EDSSR  000687

While some constituents would suggest a more measured pace to the redevelopment of the WTC, so as not to disrupt the market forces that have pushed rental costs per square foot to an all-time high, doing so would significantly impede the Downtown recovery…

## Annual Incremental GCP Impact[1] Of Rebuilding The WTC On Downtown

Base Case, 2002E–2011E
($ Billion)




| 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | Total |
|------|------|------|------|------|------|------|------|------|------|-------|
| $0.24 | $0.25 | $0.31 | $2.30 | $3.07 | $5.39 | $8.82 | $12.16 | $15.54 | $16.79 | $64.86 |

Notes:    (1) Sum of direct and indirect GCP impact
Source:       IMPLAN model; A.T. Kearney analysis

A.T. Kearney 17/19329-cj    65

EDSSR 000688

...as well as affect the City recovery in the near term

### Annual Incremental GCP Impact[1] Of Rebuilding The WTC On New York City Base Case, 2002E–2011E ($ Billion)



| Year | Value |
|------|-------|
| 2002 | $0.37 |
| 2003 | $0.40 |
| 2004 | $0.62 |
| 2005 | $0.85 |
| 2006 | $1.11 |
| 2007 | $1.44 |
| 2008 | $1.86 |
| 2009 | $2.01 |
| 2010 | $2.33 |
| 2011 | $2.59 |
| Total | $13.60 |

Notes:     (1) Sum of direct and indirect GCP impact
Source:        IMPLAN model; A.T. Kearney analysis

A.T. Kearney  17/19329-ej  66

EDSSR 000689

EDSSR 000690



EDSSR 000691

Delaying the rebuild of the WTC by one year could lead to a loss of $2.2 billion[1] in incremental GCP for Downtown

Estimated Loss In Downtown GCP Due To One Year Delay In Rebuilding
($ Million)



Note: (1) Job creation and spending are delayed by one year, leading to an annual economic difference between the base and delayed case. These differences were discounted at 5 percent to get the value in today's dollars. The incremental loss of $2.2 billion for a one-year delay represents approximately 3 percent of the Downtown GCP

Sources: IMPLAN model; AT Kearney analysis

A.T. Kearney 17/19329-cj   67

EDSSR 000692



EDSSR 000693

Similarly, delaying the rebuild of the WTC by one year could lead to a loss of $405 million[1] in incremental GCP for the City over the period

Estimated Loss In New York GCP Due To One Year Delay In Rebuilding
($ Million)



| 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | Gross Lost GCP | 2012 (GCP Gain) | Total Lost GCP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| $372 | $29 | $198 | $199 | $216 | $258 | $311 | $108 | $219 | $166 | $2,076 | -$1,671 | $405 |

Note:       (1) Job creation and spending are delayed by one year, leading to an annual economic difference between the base and delayed case.
            These differences were discounted at a 5 percent rate to get the values in today's dollars

Sources:    IMPLAN model; AT Kearney analysis

A.T. Kearney 17/19329-cj   68

EDSSR 000694



EDSSR 000695

The impact of delaying the rebuilding by one year on job creation is also significant

## Estimated Loss in Job Creation Within NYC Due To One Year Delay In Rebuilding



Legend:
- Rebuilding as planned
- Loss/Gain due to of 1 year delay
- Rebuilding delay of 1 year

| Year | Rebuilding as planned | Delay value |
|------|----------------------|-------------|
| 2002 | 6,320 | |
| 2003 | 6,799 | 479 |
| 2004 | 10,174 | 3,375 |
| 2005 | 11,921 | 1,747 |
| 2006 | 15,792 | 3,871 |
| 2007 | 19,209 | 3,417 |
| 2008 | 22,885 | 3,676 |
| 2009 | 22,400 | 485 |
| 2010 | 24,660 | 2,264 |
| 2011 | 28,099 | 3,439 |
| 2012(2) | 28,099 | |

A.T. Kearney 17//9329-c]   69

Note:    (1) The rebuilding schedule assumes construction begins June 2002, WTC 7 complete March 2005, Tower 1 complete Jan 2007,
        Tower 2 complete Jan 2008, Tower 3 complete Jan 2009, and Tower 4 complete Jan 2010
        (2) Significant gain during 2012 represents the benefit shifted from 2011

Sources:   IMPLAN model; AT Kearney analysis

EDSSR 000696



EDSSR 000697

Failing to rebuild Downtown quickly could lead to a further exodus of residents and continuing declines in business and tourism revenues, as evidenced by the effects of the Loma Prieta and Northridge earthquakes

### Effect of the 1994 Northridge earthquake on residents[1]



**Homeowners**

**Apartment Renters**

Based on the resident breakdown for NYC Downtown (56% owners, 44% renters), 10-20% of residents could potentially leave

### Effect of the 1989 Loma Prieta earthquake on business and tourism

"The Bay Area went from being the strongest area in the state in terms of retail sales growth to the weakest"[2]
– Ted Gibson, California Department of Finance

"...damage estimates for Oakland have reached $1.28 billion. Many downtown stores and buildings are still closed, and business is off 50 percent at the stores still open"[3]

"...the city's $3.4 billion tourism industry has been hit hard hit. The number of spouses coming with conventioneers and the number of leisure travelers, who account for half of all visitors from outside the region, is down one-third from a year ago."[4]

Notes:
(1) Results of Los Angeles Times poll of 1,051 residents living in San Fernando and Santa Clarita
(2) Quote from "How Area Firms Survived the Quake" San Francisco Chronicle 10/19/90
(3) "A Tale of Two Cities by the Bay", Newsday 10/14/90
(4) "In California, the Scars of Earth's Fury", The Washington Post, 1/16/90

Source:  Los Angeles Times; San Francisco Chronicle; Newsday; The Washington Post; Feathered Nest Midyear 2001 Renal Report

A.T. Kearney 17/19329-cj  70

EDSSR 000698

Over a third of community businesses downtown are at risk, or will suffer significant revenue loss, as the effect of the World Trade Center disaster continues to spread. Not rebuilding or delaying the announcements of plans to rebuild will impair downtown revitalization and reduce the appeal for businesses to return to the area

## Downtown Community Businesses at Risk[1]

### Importance of Rebuilding Downtown

"While it was expected that the small businesses near the site of the World Trade Center would suffer from the terrorist attack on Sept. 11, which displaced 100,000 potential customers from office buildings in the area and thousands more from their homes, wider economic damage from the attack is still rippling outward from ground zero."[3]
– New York Times

"Until they replace the World Trade Center with some sort of significant development, I don't know that you are going to get most of the upscale national chains to relocate downtown"[4]
– Robin Abrams, EVP at Lansco Corp., commercial real-estate brokers

"Among the concerns of Wall Street firms grappling with a return to the Financial District is whether the area will have the usual products and services for their workers"[5]
– Wall Street Journal



**Broadway** (74 Businesses – 7.3%[2])

**John Street** (65 Businesses – 6.7%)

**Fulton Street** (105 Businesses – 10.3%)

**Maiden Lane** (49 Businesses – 4.8%)

**Nassau Street** (73 Businesses – 7.2%)

**Wall Street** (23 Businesses – 2.3%)

**Liberty Street** (13 Businesses – 1.3%)

**South End Avenue** (23 Businesses – 2.3%)

Notes:
(1) *"Destination Downtown – A Guide to Lower Manhattan"*, Alliance for Downtown
(2) Figures signify percentages of total community businesses Downtown deemed at risk
(3) *"Ripples of Sept. 11 Widen in Retailing,"* New York Times, 12/10/01
(4) *"Venerable Wall Street Jeweler Recovers, but Mood, Neighborhood Have Changed"*, Wall Street Journal, 12/03/01
(5) *"The Road Back: WTC Aid Slow To Reach Small Business"*, Wall Street Journal, 11/15/01
Source:    Alliance for Downtown; Grubb&Ellis; New York Times, Wall Street Journal; A.T. Kearney analysis

A.T. Kearney 17/19329-cj    71

EDSSR 000699

| Total Companies By Type | Num. Of Companies | |
|---|---|---|
| Eating Places | 475 | 40.6% |
| Clothing/Apparel | 170 | 14.6% |
| Specialty/Variety | 146 | 12.5% |
| Other Services | 87 | 7.5% |
| Health and Beauty | 75 | 6.4% |
| Electronics/Equipment | 73 | 6.3% |
| Other Retail | 52 | 4.5% |
| Personal Services | 51 | 4.4% |
| Copying, Printing, Packaging | 36 | 3.1% |
| Total | 1,165 | 100.0% |

| Total Small Businesses By Type | | |
|---|---|---|
| Eating Places | 443 | 43.4% |
| Clothing/Apparel | 121 | 11.9% |
| Specialty/Variety | 125 | 12.3% |
| Other Services | 80 | 7.8% |
| Health and Beauty | 69 | 6.8% |
| Electronics/Equipment | 55 | 5.4% |
| Other Retail | 52 | 5.1% |
| Personal Services | 51 | 5.0% |
| Copying, Printing, Packaging | 24 | 2.4% |
| Total | 1,020 | |

| Total Small Businesses Affected By Type | | | Revenue Per Day | Days Open per Year | Annual Revenue | Total Revenue | | |
|---|---|---|---|---|---|---|---|---|
| Eating Places | 48 | 42.9% | $3,518 | 343 | $1,206,674 | $57,920,332 F&D | PBS | $17,927,758 |
| Clothing/Apparel | 18 | 16.1% | $3,381 | 343 | $1,159,683 | $20,874,294 R | Retail | $53,345,418 |
| Specialty/Variety | 14 | 12.5% | $3,381 | 343 | $1,159,683 | $16,235,562 R | F&D | $57,920,352 |
| Other Services | 6 | 5.4% | $3,381 | 343 | $1,159,683 | $8,958,096 PBS | | $129,193,528 |
| Health and Beauty | 5 | 4.5% | $3,381 | 260 | $879,060 | $2,032,480 PBS | | |
| Electronics/Equipment | 5 | 4.5% | $3,381 | 343 | $1,159,683 | $5,798,415 R | | |
| Other Retail | 9 | 8.0% | $3,381 | 343 | $1,159,683 | $10,437,147 R | | |
| Personal Services | 3 | 2.7% | $3,381 | 343 | $1,159,683 | $2,637,180 PBS | | |
| Copying, Printing, Packaging | 1 | 0.9% | $5,000 | 260 | $1,300,000 | $1,300,000 PBS | | |
| Total | 112 | | | | | $129,193,528 | | |

| Number of Businesses By Street | Num. of Businesses | Number Affected | Number Unaffected | % of Total Businesses | % Affected |
|---|---|---|---|---|---|
| Fulton Street | 107 | 2 | 105 | 10.3% | 1.9% |
| Broadway | 75 | 1 | 74 | 7.3% | 1.3% |
| Nassau Street | 74 | 1 | 73 | 7.1% | 1.4% |
| John Street | 69 | 4 | 65 | 6.4% | 5.8% |
| South Street Seaport | 68 | 0 | 68 | 6.7% | 0.0% |
| Maiden Lane | 50 | 1 | 49 | 4.8% | 2.0% |
| World Trade Center | 44 | 44 | 0 | 0.0% | 100.0% |
| Pearl Street | 41 | 1 | 40 | 3.9% | 2.4% |
| World Financial Center | 34 | 34 | 0 | 0.0% | 100.0% |
| Water Street | 27 | 0 | 27 | 2.6% | 0.0% |
| South End Avenue | 25 | 2 | 23 | 2.3% | 8.0% |
| Wall Street | 24 | 1 | 23 | 2.3% | 4.2% |
| Beaver Street | 23 | 1 | 22 | 2.2% | 4.3% |
| Broad Street | 23 | 1 | 22 | 2.2% | 4.3% |
| Greenwich Street | 23 | 0 | 23 | 2.3% | 0.0% |
| Pine Street | 20 | 1 | 19 | 1.9% | 5.0% |
| New Street | 19 | 1 | 18 | 1.8% | 5.3% |
| Hanover Square | 18 | 1 | 17 | 1.7% | 5.6% |
| Church Street | 17 | 1 | 16 | 1.6% | 5.9% |
| William Street | 17 | 0 | 17 | 1.7% | 0.0% |
| Trinity Place | 16 | 2 | 14 | 1.4% | 12.5% |
| Liberty Street | 14 | 1 | 13 | 1.3% | 7.1% |
| Beekman Street | 13 | 0 | 13 | 1.3% | 0.0% |
| Ann Street | 12 | 0 | 12 | 1.2% | 0.0% |
| New York Plaza | 11 | 0 | 11 | 1.1% | 0.0% |
| Park Place | 10 | 1 | 9 | 0.9% | 10.0% |
| Exchange Place | 9 | 0 | 9 | 0.9% | 0.0% |
| Rector Street | 9 | 0 | 9 | 0.9% | 0.0% |
| West Street | 9 | 3 | 6 | 0.9% | 33.3% |
| Cortlandt Street | 8 | 2 | 6 | 0.8% | 25.0% |
| Stone Street | 7 | 0 | 7 | 0.7% | 0.0% |
| Washington Street | 7 | 1 | 6 | 0.6% | 14.3% |
| Cedar Street | 6 | 1 | 5 | 0.6% | 16.7% |
| Embassy Suite Hotel | 6 | 0 | 6 | 0.6% | 0.0% |
| Murray Street | 6 | 0 | 6 | 0.6% | 0.0% |
| Cliff Street | 5 | 0 | 5 | 0.6% | 0.0% |
| Day Street | 5 | 0 | 5 | 0.5% | 0.0% |
| Exchange Plaza | 5 | 0 | 5 | 0.5% | 0.0% |
| Thames Street | 5 | 0 | 5 | 0.5% | 0.0% |
| Whitehall Street | 5 | 0 | 5 | 0.5% | 0.0% |
| Barclay Street | 4 | 1 | 3 | 0.5% | 25.0% |
| Gold Street | 4 | 0 | 4 | 0.4% | 0.0% |
| Park Row | 4 | 0 | 4 | 0.4% | 0.0% |
| Rector Place | 4 | 0 | 4 | 0.4% | 0.0% |
| South William Street | 4 | 0 | 4 | 0.4% | 0.0% |
| Battery Place | 3 | 1 | 2 | 0.2% | 33.3% |
| Chambers Street | 3 | 1 | 2 | 0.2% | 33.3% |
| Front Street | 3 | 0 | 3 | 0.3% | 0.0% |
| Other | 3 | 0 | 3 | 0.3% | 0.0% |
| Vesey Street | 3 | 0 | 3 | 0.3% | 0.0% |
| Bowling Green | 2 | 0 | 2 | 0.2% | 0.0% |
| Bridge Street | 2 | 0 | 2 | 0.2% | 0.0% |
| Liberty Place | 2 | 0 | 2 | 0.2% | 0.0% |
| Seaport Plaza | 2 | 0 | 2 | 0.2% | 0.0% |
| West Broadway | 2 | 0 | 2 | 0.2% | 0.0% |
| Albany Street | 1 | 0 | 1 | 0.1% | 0.0% |
| Battery Park | 1 | 1 | 0 | 0.0% | 100.0% |
| Coenties Slip | 1 | 0 | 1 | 0.1% | 0.0% |
| Dutch Street | 1 | 0 | 1 | 0.1% | 0.0% |
| Greenwich Avenue | 1 | 0 | 1 | 0.1% | 0.0% |
| North End Avenue | 1 | 0 | 1 | 0.1% | 0.0% |
| State Street | 1 | 0 | 1 | 0.1% | 0.0% |
| Varick Street | 1 | 0 | 1 | 0.1% | 0.0% |
| Warren Street | 1 | 0 | 1 | 0.1% | 0.0% |
| Ellis Island | 0 | 0 | 0 | 0.0% | 0.0% |
| Liberty Plaza | 0 | 0 | 0 | 0.0% | 0.0% |
| | 1020 | 112 | | | |

EDSSR 000700

The recovery of Downtown could be further stimulated if incentives similar to those offered in other areas in the region were to be offered in Downtown

○ Low
● High

## Existing New York Region Subsidy Programs
($ Per Square Foot)

| Item | Downtown | Midtown | Boroughs | New Jersey | Program Effectiveness | Comments |
|---|---|---|---|---|---|---|
| Business Employment Incentive Program (BEIP) | N/A | N/A | N/A | $7.80(1) | ● | • New Jersey program that provides cash refund to company of up to 80% of employee state income tax withholding each year for 10 years. Assumption of average salary of $65,000 |
| Industrial and Commercial Incentive Program (ICIP) | $10.50 | N/A | $7.00 | N/A | ● | • City program allows for an eight year exemption of Real Property taxes in Downtown Manhattan and 15 years in the Boroughs |
| Energy Programs | $0.75 | N/A | $0.75 | $1.00 | ◐ | • New York City energy cost savings program eligible in Downtown Manhattan and the Boroughs, reduces delivery costs of electricity by 45% and for gas by 35%, assumption of energy costs at $2.50 per square foot |
| Relocation Assistance Program (REAP) | N/A | N/A | $15.00 | N/A | ● | • New York City program provides a $3,000 per job per year tax credit/refund for jobs relocated from Manhattan south of 96th street to Manhattan north of 96th street, or the Boroughs. Assumption of 200 sq. ft. per employee |
| Total Incentives | $11.25 | 0 | $22.75 | $8.80 | | |

Notes:   (1) NJ's incentive maybe larger depending on salary level of employees. Historically WTC employees' salaries exceed $65K
Source:   Group of 35 Final Report

A.T. Kearney 17/19329-cj   72

EDSSR 000701

Going forward, Silverstein Properties should discuss the impact of rebuilding the WTC with various constituencies in order to address concerns with a fact-based assessment

**Preliminary**

## Stakeholder Analysis

| Stakeholders | Example Stakeholders | Hot Button Issues | Topics to Explore |
|---|---|---|---|
| **Government Agencies** | • City of New York<br>• Redevelopment Board<br>• Transit Organizations<br>• Port Authority | • Vitality of Downtown<br>• Tax revenues<br>• Rebuilding transportation<br>• Economic support requirements | • Economic benefits of rebuilding<br>• Need for transportation hub and timely infrastructure redevelopment<br>• Importance of incentives to stimulate rebuilding and stem NJ Waterfront exodus<br>• Downtown security measures to assure future attractiveness |
| **Small Business and Retail Advocates** | • Carl Wiesbrod, President of the Alliance for Downtown<br>• Downtown civic organizations | • Vitality of downtown<br>• Stemming migration of businesses<br>• Keeping financial services as downtown anchors<br>• Near term incentives | • Impact on community based businesses and employment<br>• Importance of timely rebuilding<br>• Assistance required to keep businesses in place through WTC rebuild<br>• Tourism promotions |
| **Developers** | • Brookfield Properties, John Zucotti<br>• Boston Properties, Mort Zuckerman | • Effect of rebuilding on vacancy and rents<br>• Return of businesses and residents Downtown | • Forecasted market prices and vacancies with WTC rebuild<br>• Positive effects of WTC on maintaining Downtown core that is critical to supporting Midtown |

A.T. Kearney 17/19329-cj  73

EDSSR 000702

Preliminary

## Stakeholder Analysis (Cont'd.)

| Stakeholders | Example Stakeholders | Hot Button Issues | Topics to Explore |
|---|---|---|---|
| **Major Downtown Tenants** | • AMEX<br>• Goldman Sachs<br>• Deutsche Bank | • Minimizing business interruptions<br>• Attractiveness of Downtown vs. Midtown, NJ Waterfront, etc.<br>• Transportation issues<br>• Rental prices relative to alternatives | • Future viability of returning Downtown<br>• Outlook on market rental prices<br>• Importance of timely rebuilding on Downtown economy |
| **Urban Planning Advocates** | • Regional Plan Association, Robert Yaro<br>• Natural Defense Council, Eric Goldstein | • Appropriate and aesthetic use of space<br>• Accelerate rebuilding to minimize redevelopment on waterfront and maintain a central core | • Incorporating WTC rebuild in a larger urban context<br>• Support for accelerating review process to capture environmental benefits |
| **Memorial Advocates** | • Memorial Process Team, Michael Manfredi<br>• Family members and friends of Sept. 11 casualties | • Dignified memorial not driven solely by commercial interests<br>• Avoiding acrimony and extensive debate | • Share memorial plans<br>• Form a memorial design review board<br>• Economic importance of rebuilding to future Downtown viability |

A.T. Kearney 17/19329-cj   74

EDSSR 000703

## In Summary

Timely rebuilding of the WTC is critical to the restoration of a thriving Downtown community, which, **in turn, is a critical element in the economic health of the City of New York as a whole**

- Projected demand over the next decade will be sufficient to absorb the anticipated capacity of new Class A office space in Downtown, coming on the market with staggered timing. Rebuilding the WTC should align market prices with pre-2000 levels and enhance Downtown's attractiveness to employers

- The economic impact of rebuilding the WTC extends across numerous sectors of the Downtown economy and is essential to Downtown's vitality and economic health. The City as a whole would benefit as well

  - Components stimulating economic recovery include transportation and utilities infrastructure, direct WTC construction, office tenants, residential, retail, community businesses and tourism
  - Rebuilding is estimated to have an incremental impact on the Gross City Product between 2002-2011 of
    -- $ 65 Billion to Downtown GCP
    -- $ 14 Billion to New York City GCP
  - Rebuilding would also create a significant number of new jobs between 2002 and 2011, generating
    -- 74,000 direct jobs Downtown
    -- 28,000 direct and indirect jobs in the rest of the City

- Delaying the rebuilding effort could impede the Downtown recovery, potentially spurring the exodus of businesses and residents from Downtown and limiting the contribution to the City's Gross City Product (GCP). It will be important for government and private constituents to work together to quickly restore Downtown's economic health. Examples of actions could include:

  - Participating in development of a visionary long-term plan for the area
  - Providing short-term financial incentives to retain businesses and residents, stimulate rebuilding and stem NJ Waterfront exodus
  - Working with government agencies and interest groups to fast-track necessary approvals
  - Mobilizing the public to support reconstruction work despite inconvenience and personal issues

EDSSR 000704

# Table of Contents

- Executive Summary

- Introduction

- Assessment of the NYC Commercial Property Market and Implications

- Economic Impact of Rebuilding the World Trade Center

- Implications of Building Delays and Suggested Next Steps

- Appendix

A.T. Kearney 17/19329-cj 76

EDSSR 000705

The real estate market model used three economic demand scenarios for the rebuilding schedule of 2.0msf in 2005 and 2.5msf in each of 2007, 2008, 2009, and 2010

## Projected Employee Growth Under Different Model Scenarios 2001E – 2010E; 000s

| Pessimistic Scenario (in 000s) | 01 | 02 | 03 | 04 | 05 | 06 | 07 | 08 | 09 | 10 | CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee Growth[1] | 850 | 842 | 860 | 865 | 872 | 879 | 886 | 894 | 902 | 910 | 0.8% |
| Displaced Tenants[2] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Under-represented Industry[3] Growth | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| TOTAL | 850 | 842 | 860 | 865 | 872 | 879 | 886 | 894 | 902 | 910 | 0.8% |

| Base Scenario (in 000s) | 01 | 02 | 03 | 04 | 05 | 06 | 07 | 08 | 09 | 10 | CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee Growth | 854 | 848 | 875 | 882 | 891 | 898 | 905 | 917 | 928 | 939 | 1.1% |
| Displaced Tenants | 0 | 0 | 2.4 | 4.8 | 7.2 | 9.6 | 9.6 | 9.6 | 9.6 | 9.6 | |
| Under-represented Industry Growth | 0 | 0 | 0 | 0 | 0 | 1.1 | 2.1 | 3.2 | 4.3 | 5.4 | |
| TOTAL | 854 | 845 | 878 | 887 | 898 | 908 | 919 | 932 | 944 | 956 | 1.3% |

| Optimistic Scenario (in 000s) | 01 | 02 | 03 | 04 | 05 | 06 | 07 | 08 | 09 | 10 | CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee Growth | 858 | 854 | 891 | 899 | 910 | 917 | 925 | 939 | 953 | 968 | 1.3% |
| Displaced Tenants | 0 | 0 | 4.8 | 9.6 | 14.4 | 19.2 | 24 | 24 | 24 | 24 | |
| Under-represented Industry Growth | 0 | 0 | 0 | 0 | 0 | 4.3 | 8.6 | 12.9 | 17.2 | 21.5 | |
| TOTAL | 858 | 854 | 896 | 909 | 924 | 940 | 957 | 976 | 995 | 1014 | 1.9% |

Notes:    (1) Annual total of employees based on macroeconomic factors
(2) Cumulative total of displaced tenants returning to Manhattan
(3) Cumulative total of employees from under-represented industries attracted to Manhattan
Sources:  Cushman & Wakefield, A.T. Kearney analysis

A.T. Kearney  17/19329-cj  77

EDSSR  000706

Economic Scenarios



EDSSR 000707

Demand will also be driven, in part, by the City's ability to attract new industries. New York City has an opportunity to rebuild a business community that goes beyond its traditional strengths in financial services and media, expanding into other growth and under-represented sectors

**Industries in NYC with Growing Presence in Tri-State Region**

|  | Industry Sector | SIC Industry Category | Location | Estimated Office Employees[1] | Space Required (MSF)[2] | GSP Growth Rate (1991 – 1999) | | | Industry as % of GSP | Unique Space Requirements[2] |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 5-Yr. | 3-Yr. |  |  |  |
| Under-Represented Sectors with Growing Regional Presence | High Technology | Electronic Equipment | Connecticut | 8,345 | 1.8 | 5.5% | 4.5% | 2.0% | • Access to high speed data networks<br>• Availability of talent<br>• Price sensitive |
|  |  | Business Services[3] | New Jersey | 115,891 | 24.9 | 11.0% | 9.4% | 6.5% |  |
|  | Pharmaceuticals/ Biotechnology | Chemicals | Connecticut | 6,893 | 1.6 | 9.5% | 6.2% | 2.0% | • Proximity to labs<br>• Access to research/ university talent |
|  |  |  | New Jersey | 29,438 | 6.7 | 4.8% | 2.8% | 4.9% |  |
|  | International/ Domestic Trade | Wholesale Trade | Connecticut | 26,894 | 6.1 | 5.7% | 4.7% | 6.4% | • Proximity to warehouse facilities<br>• Access to clients (dept. stores, etc.)<br>• Price sensitive |
|  |  |  | New Jersey | 91,772 | 21.0 | 4.8% | 5.5% | 9.3% |  |
| Well Represented Sectors with Room for Expansion | Media/ Communications | Communications | New Jersey | 21,645 | 3.5 | 3.6% | 6.8% | 3.7% | • Access to data networks, satellite links<br>• Availability of open studio space |
|  |  | Printing & Publishing | Connecticut | 7,693 | 1.4 | <1% | 3.1% | 1.1% |  |
|  | Financial Services | Insurance Carriers | Connecticut | 18,610 | 3.8 | 11.4% | 9.9% | 6.6% | • Access to talent<br>• Proximity to financial markets |
|  |  |  | New Jersey | 18,485 | 3.8 | 4.7% | 10.7% | 2.6% |  |
|  |  |  | Total | 345,667 | 74.5 |  |  |  |  |

> **Attracting approximately 5-6% of the staff from these industries would result in the need for an additional 4.3 million square feet of space**

Notes:  (1) Number of office-based employees estimated at 30% of total employees
         (2) Estimated space based on average market density by industry. Please refer to appendix for details
         (3) Business services includes computer related services, computer programming services and pre-packaged software plus other business services
Sources: Bureau of Economic Analysis; Group of 35 Report – June 11, 2001; A.T. Kearney analysis

A.T. Kearney 17/19329-cj  78

EDSSR 00070

Employment by State by Industry

| FIPS | State | LineCode | Industry | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | Connecticut | 70 | Farm employment | 9,925 | 9,839 | 9,833 | 10,083 | 10,385 | 10,197 | 10,040 | 9,943 | 9,897 | 9,607 | 9,887 |
| 9 | Connecticut | 100 | Ag. services, forestry, fishing & other 3/ | 15,705 | 15,368 | 15,852 | 16,134 | 19,029 | 18,533 | 20,185 | 20,934 | 19,768 | 20,867 | 21,567 |
| 9 | Connecticut | 210 | Metal mining | (D) | (D) | 89 | 25 | 11 | 15 | 13 | 17 | 15 | 11 | 13 |
| 9 | Connecticut | 220 | Coal mining | (D) | 73 | 95 | 70 | 11 | 11 | (D) | (D) | (L) | (L) | (L) |
| 9 | Connecticut | 230 | Oil and gas extraction | 1,210 | (D) | 1,176 | 1,173 | 1,285 | 1,192 | (D) | (D) | (L) | (L) | (L) |
| 9 | Connecticut | 240 | Nonmetallic minerals, except fuels | 897 | 765 | 846 | 755 | 762 | 742 | 777 | 785 | (D) | (D) | (D) |
| 9 | Connecticut | 300 | Construction | 97,450 | 84,388 | 85,003 | 85,197 | 87,153 | 88,151 | 90,111 | 96,092 | 99,371 | 102,419 | 107,329 |
| 9 | Connecticut | 413 | Lumber and wood products | 3,250 | (D) | 2,744 | (D) | 2,856 | 3,065 | 3,145 | 3,303 | 3,327 | 3,520 | 3,572 |
| 9 | Connecticut | 417 | Furniture and fixtures | 3,201 | (D) | 2,876 | (D) | 2,712 | 2,644 | 2,618 | 2,890 | 2,983 | 3,328 | 3,404 |
| 9 | Connecticut | 420 | Stone, clay, and glass products | 4,703 | 3,965 | 3,771 | 3,485 | 3,467 | 3,127 | 3,221 | 3,295 | 3,084 | 2,938 | 3,065 |
| 9 | Connecticut | 423 | Primary metal industries | 11,010 | 10,275 | 9,400 | 9,062 | 9,234 | 9,335 | 9,183 | 9,064 | 9,380 | 9,432 | 9,321 |
| 9 | Connecticut | 429 | Fabricated metal products | 58,624 | 34,975 | 34,078 | 34,223 | 34,731 | 34,320 | 34,782 | 35,319 | 36,441 | 34,964 | 34,670 |
| 9 | Connecticut | 432 | Industrial machinery and equipment | 43,353 | 41,092 | 38,189 | 37,016 | 36,300 | 36,177 | 38,295 | 35,366 | 35,780 | 33,642 | 33,347 |
| 9 | Connecticut | 435 | Electronic and other electric equipment | 34,965 | 31,623 | 29,432 | 28,282 | 28,001 | 28,158 | 28,783 | 29,387 | 28,924 | 27,529 | 27,816 |
| 9 | Connecticut | 438 | Motor vehicles and equipment | 2,717 | 2,466 | 2,285 | 2,621 | 2,805 | 3,031 | 3,073 | 3,679 | 3,856 | 4,437 | 4,336 |
| 9 | Connecticut | 441 | Other transportation equipment | 78,069 | 75,112 | 68,340 | 60,250 | 54,266 | 50,213 | 47,716 | 45,256 | 46,536 | 43,822 | 41,125 |
| 9 | Connecticut | 444 | Instruments and related products | 27,027 | 27,530 | 27,346 | 26,468 | 24,070 | 23,324 | 22,896 | 22,351 | 21,800 | 20,443 | 19,522 |
| 9 | Connecticut | 444 | Miscellaneous manufacturing industries | 8,711 | 7,958 | 8,024 | 7,830 | 8,278 | 7,740 | 7,725 | 7,711 | 7,939 | 7,655 | 7,539 |
| 9 | Connecticut | 453 | Food and kindred products | 10,908 | 10,848 | 10,040 | 9,989 | 9,989 | 9,525 | 9,021 | 6,655 | 8,263 | 8,402 | 8,168 |
| 9 | Connecticut | 456 | Tobacco products | 412 | 409 | 405 | 402 | 398 | 427 | 416 | 398 | 388 | 368 | 347 |
| 9 | Connecticut | 459 | Textile mill products | 2,716 | 2,638 | 2,436 | 2,442 | 2,524 | 2,315 | 2,100 | 2,055 | 2,088 | 2,296 | 2,189 |
| 9 | Connecticut | 462 | Apparel and other textile products | 5,487 | 5,196 | 5,246 | 5,303 | 5,320 | 5,219 | 4,896 | 5,007 | 4,775 | 3,878 | 3,334 |
| 9 | Connecticut | 465 | Paper and allied products | 8,867 | 8,602 | 8,493 | 8,364 | 8,339 | 8,157 | 7,518 | 7,958 | 7,891 | 8,023 | 7,814 |
| 9 | Connecticut | 468 | Printing and publishing | 28,926 | 27,352 | 27,201 | 27,763 | 28,229 | 27,807 | 27,505 | 27,682 | 28,150 | 27,035 | 25,643 |
| 9 | Connecticut | 471 | Chemicals and allied products | 21,630 | 22,489 | 21,533 | 20,753 | 19,982 | 20,059 | 20,135 | 20,700 | 21,306 | 22,191 | 22,377 |
| 9 | Connecticut | 474 | Petroleum and coal products | 324 | 264 | 317 | 336 | 720 | 1,043 | 1,131 | 1,124 | 961 | 854 | 652 |
| 9 | Connecticut | 477 | Rubber and misc. plastics products | 11,484 | 10,899 | 10,910 | 11,354 | 11,425 | 10,873 | 10,563 | 10,797 | 10,726 | 10,135 | 10,304 |
| 9 | Connecticut | 480 | Leather and leather products | 664 | 616 | 721 | 750 | 783 | 845 | 820 | 765 | 822 | 765 | 808 |
| 9 | Connecticut | 510 | Railroad transportation | 818 | 701 | (D) | (D) | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 9 | Connecticut | 520 | Trucking and warehousing | 15,655 | 14,792 | 14,731 | 15,728 | 16,193 | 15,409 | 16,066 | 16,165 | 16,367 | 16,491 | 16,986 |
| 9 | Connecticut | 530 | Water transportation | 2,099 | 1,971 | 2,092 | 1,997 | (D) | 2,095 | 2,313 | 2,397 | 2,508 | 2,756 | 2,655 |
| 9 | Connecticut | 540 | Local and interurban passenger transit | 11,580 | 11,513 | 11,097 | 11,525 | 12,324 | 12,779 | 13,375 | 14,181 | 14,519 | 15,180 | 15,655 |
| 9 | Connecticut | 542 | Transportation by air | 9,000 | 9,019 | 8,084 | 8,451 | 8,484 | 8,700 | 9,495 | 9,823 | 9,468 | 9,792 | 10,256 |
| 9 | Connecticut | 543 | Pipelines, except natural gas | 0 | 0 | (D) | (D) | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 9 | Connecticut | 544 | Transportation services | 7,358 | 7,177 | 7,080 | 7,691 | 7,917 | 7,817 | 7,437 | 7,520 | 7,533 | 7,318 | 7,005 |
| 9 | Connecticut | 560 | Communications | 18,770 | 17,705 | 17,137 | 17,557 | 17,799 | 18,065 | 18,777 | 19,838 | 19,345 | 20,338 | 21,544 |
| 9 | Connecticut | 570 | Electric, gas, and sanitary services | 14,189 | 13,267 | 13,753 | 14,285 | 13,992 | 13,662 | 13,438 | 12,851 | 12,782 | 13,228 | 13,283 |
| 9 | Connecticut | 620 | Wholesale trade | 93,019 | 89,034 | 87,855 | 82,746 | 83,654 | 85,439 | 87,255 | 89,720 | 90,043 | 88,537 | 89,648 |
| 9 | Connecticut | 700 | Retail trade | 318,412 | 300,500 | 301,372 | 300,875 | 305,836 | 309,761 | 314,733 | 317,605 | 316,041 | 320,196 | 325,259 |
| 9 | Connecticut | 710 | Depository and nondepository institutions | 45,814 | 41,450 | 38,974 | 38,570 | 36,977 | 34,763 | 32,725 | 31,939 | 34,979 | 36,056 | 36,345 |
| 9 | Connecticut | 720 | Security and commodity brokers | 8,098 | 7,906 | 8,436 | 8,929 | 10,173 | 10,886 | 11,641 | 12,838 | 15,439 | 17,311 | 18,798 |
| 9 | Connecticut | 730 | Insurance carriers | 71,554 | 72,476 | 70,590 | 67,221 | 64,256 | 63,245 | 61,064 | 60,344 | 60,320 | 62,366 | 62,033 |
| 9 | Connecticut | 733 | Insurance agents, brokers, and services | 17,035 | 17,714 | 17,523 | 18,622 | 19,433 | 18,608 | 18,492 | 18,580 | 18,872 | 18,837 | 19,599 |
| 9 | Connecticut | 734 | Real estate | 71,329 | 67,763 | 64,934 | 65,477 | 36,808 | 65,215 | 65,310 | 65,690 | 57,112 | 58,041 | 60,075 |
| 9 | Connecticut | 736 | Holding and other investment offices | 19,201 | 17,968 | 14,949 | 16,261 | 18,204 | 22,617 | 28,374 | 29,153 | 29,874 | 37,179 | 41,581 |
| 9 | Connecticut | 805 | Hotels and other lodging places | 13,625 | 11,740 | 11,294 | 11,570 | 11,676 | 11,890 | 11,994 | 12,352 | 13,097 | 13,110 | 13,190 |
| 9 | Connecticut | 810 | Personal services | 34,276 | 32,837 | 34,487 | 36,340 | 34,977 | 35,764 | 37,496 | 38,996 | 37,396 | 35,886 | 35,879 |
| 9 | Connecticut | 815 | Private households | 15,164 | 14,778 | 15,916 | 15,613 | 13,934 | 13,756 | 13,258 | 12,992 | 13,371 | 12,678 | 12,451 |
| 9 | Connecticut | 820 | Business services | 110,457 | 104,089 | 100,281 | 115,448 | 116,332 | 118,051 | 128,181 | 137,110 | 135,776 | 142,748 | 148,403 |
| 9 | Connecticut | 825 | Auto repair, services, and parking | 16,435 | 15,086 | 14,802 | 15,848 | 16,557 | 17,350 | 17,980 | 18,518 | 18,047 | 18,575 | 19,062 |
| 9 | Connecticut | 830 | Miscellaneous repair services | 8,562 | 7,391 | 7,191 | 7,752 | 7,449 | 7,655 | 7,441 | 7,875 | 7,886 | 7,849 | 8,001 |
| 9 | Connecticut | 835 | Amusement and recreation services | 24,825 | 24,066 | 28,382 | 31,270 | 35,948 | 37,424 | 40,492 | 44,792 | 53,011 | 55,639 | 58,248 |
| 9 | Connecticut | 840 | Motion pictures | 4,599 | 5,174 | 5,462 | 5,180 | 5,043 | 5,056 | 5,427 | 5,193 | 5,146 | 5,285 | 5,352 |
| 9 | Connecticut | 845 | Health services | 155,339 | 158,473 | 16,411 | 167,353 | 172,925 | 174,669 | 175,294 | 178,159 | 178,212 | 179,337 | 179,036 |
| 9 | Connecticut | 850 | Legal services | 22,511 | 22,067 | 22,480 | 22,976 | 23,217 | 22,709 | 22,752 | 22,844 | 23,876 | 24,306 | 24,345 |
| 9 | Connecticut | 855 | Educational services | 45,367 | 48,763 | 49,550 | 50,224 | 55,679 | 57,279 | 57,953 | 54,805 | 58,172 | 60,063 | 61,896 |
| 9 | Connecticut | 860 | Social services | 31,037 | 31,637 | 32,959 | 35,212 | 37,561 | 39,536 | 41,146 | 42,883 | 45,070 | 47,836 | 50,035 |
| 9 | Connecticut | 865 | Other services (Museums, botanical, zoologi | 1,455 | 1,404 | 1,387 | 1,446 | 1,499 | 1,510 | 1,596 | 1,641 | 1,843 | 2,009 | 2,058 |
| 9 | Connecticut | 870 | Membership organizations | 24,675 | 23,555 | 23,018 | 23,564 | 24,363 | 24,457 | 24,095 | 25,137 | 28,363 | 28,254 | 28,614 |
| 9 | Connecticut | 875 | Engineering and management services 7/ | 63,485 | 56,756 | 56,516 | 59,511 | 59,371 | 58,143 | 61,091 | 63,470 | 65,770 | 69,203 | 68,422 |
| 9 | Connecticut | 880 | Miscellaneous services | 8,015 | 8,652 | 9,080 | 8,956 | 10,084 | 10,229 | 10,581 | 11,718 | 10,348 | 10,660 | 10,559 |
| 9 | Connecticut | 900 | Federal, civilian | 26,087 | 24,264 | 24,148 | 23,478 | 23,086 | 23,006 | 22,523 | 22,320 | 22,141 | 21,988 | 23,249 |
| 9 | Connecticut | 910 | Military | 26,503 | 25,293 | 23,112 | 20,807 | 19,774 | 19,083 | 19,058 | 18,796 | 17,045 | 16,341 | 16,637 |
| 9 | Connecticut | 930 | State and local | 187,904 | 187,529 | *80,653 | 181,421 | 185,472 | 185,616 | 185,500 | 185,639 | 189,107 | 194,661 | 199,565 |
| | | | | 2,018,592 | 1,929,866 | 1,917,127 | 1,932,625 | 1,320,061 | 1,359,834 | 1,390,870 | 2,017,877 | 2,044,547 | 2,075,577 | 2,115,975 |

| FIPS | State | LineCode | Industry | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | New Jersey | 70 | Farm employment | 15,710 | 16,508 | 16,936 | 16,064 | 16,397 | 16,713 | 16,715 | 18,223 | 16,410 | 17,416 | 18,535 |
| 34 | New Jersey | 100 | Ag. services, forestry, fishing & other 3/ | 28,923 | 28,340 | 29,162 | 31,369 | 32,116 | 33,959 | 35,586 | 36,824 | 35,914 | 38,713 | 40,355 |
| 34 | New Jersey | 210 | Metal mining | (D) | (D) | (D) | 23 | 20 | 17 | 18 | (D) | (D) | (D) | (D) |
| 34 | New Jersey | 220 | Coal mining | (D) | 13 | 5 | 13 | (L) | 11 | 11 | (D) | (D) | 11 | 13 |
| 34 | New Jersey | 230 | Oil and gas extraction | 2,170 | 2,082 | 1,834 | 1,711 | 1,832 | 1,751 | 1,369 | 1,509 | 1,207 | (D) | (D) |
| 34 | New Jersey | 413 | Nonmetallic minerals, except fuels | 2,392 | 1,947 | 1,930 | 1,931 | 1,954 | 2,014 | 1,930 | 1,984 | 2,093 | 2,033 | 1,748 |
| 34 | New Jersey | 413 | Lumber and wood products | 5,127 | 4,414 | 4,023 | 4,000 | 4,230 | 4,104 | 4,161 | 4,432 | 6,005 | 6,550 | 6,590 |
| 34 | New Jersey | 417 | Furniture and fixtures | 8,530 | 7,279 | 6,925 | 7,190 | 7,232 | 6,959 | 6,331 | 6,601 | 6,642 | 6,919 | 7,607 |
| 34 | New Jersey | 420 | Stone, clay, and glass products | 21,412 | 19,155 | 18,705 | 17,782 | 17,800 | 18,264 | 17,521 | 17,100 | 17,243 | 16,837 | 17,481 |
| 34 | New Jersey | 423 | Primary metal industries | 15,488 | 14,491 | 13,470 | 12,583 | 12,280 | 11,913 | 11,748 | 12,150 | 11,456 | 10,591 | 11,043 |
| 34 | New Jersey | 429 | Fabricated metal products | 39,492 | 36,171 | 34,164 | 33,274 | 32,543 | 33,160 | 32,468 | 32,252 | 31,824 | 30,995 | 31,827 |
| 34 | New Jersey | 432 | Industrial machinery and equipment | 48,287 | 44,686 | 40,956 | 37,232 | 37,287 | 36,453 | 35,931 | 34,752 | 34,687 | 34,799 | 34,932 |
| 34 | New Jersey | 435 | Electronic and other electric equipment | 49,913 | 43,769 | 38,848 | 36,934 | 35,249 | 34,547 | 34,367 | 34,304 | 30,648 | 28,529 | 25,603 |
| 34 | New Jersey | 438 | Motor vehicles and equipment | 6,564 | 5,778 | 4,471 | 5,629 | 6,738 | 7,126 | 6,979 | 6,902 | 6,696 | 6,551 | 6,694 |
| 34 | New Jersey | 441 | Other transportation equipment | 4,235 | 3,225 | 2,620 | 2,737 | 3,030 | 3,169 | 3,568 | 3,665 | 3,729 | 4,310 | 4,904 |
| 34 | New Jersey | 444 | Instruments and related products | 40,115 | 38,523 | 36,581 | 33,438 | 33,042 | 30,854 | 30,165 | 30,825 | 34,518 | 33,662 | 33,682 |
| 34 | New Jersey | 444 | Miscellaneous manufacturing industries | 18,390 | 17,667 | 16,906 | 16,639 | 16,378 | 15,846 | 15,297 | 15,524 | 16,361 | 15,882 | 15,965 |
| 34 | New Jersey | 453 | Food and kindred products | 45,270 | 43,292 | 42,353 | 41,560 | 40,893 | 40,046 | 38,734 | 38,063 | 37,075 | 35,882 | 36,215 |
| 34 | New Jersey | 456 | Tobacco products | 139 | (D) | (D) | 53 | 66 | (D) | 60 | 62 | (D) | (D) | (D) |
| 34 | New Jersey | 459 | Textile mill products | 11,948 | 11,534 | 11,616 | 12,070 | 12,152 | 10,974 | 9,528 | 9,996 | 10,154 | 9,644 | 8,899 |
| 34 | New Jersey | 462 | Apparel and other textile products | 34,222 | 31,822 | 30,618 | 32,558 | 30,523 | 29,020 | 26,638 | 26,434 | 24,762 | 22,499 | 21,580 |
| 34 | New Jersey | 465 | Paper and allied products | 25,541 | 24,066 | 23,161 | 23,288 | 22,960 | 22,360 | 21,429 | 21,620 | 21,582 | 21,893 | 21,494 |
| 34 | New Jersey | 468 | Printing and publishing | 67,067 | 63,276 | 60,351 | 59,586 | 60,948 | 62,316 | 62,243 | 64,224 | 64,891 | 62,224 | 62,507 |
| 34 | New Jersey | 471 | Chemicals and allied products | 118,879 | 116,476 | 111,950 | 108,096 | 105,402 | 101,958 | 98,961 | 97,124 | 95,510 | 95,443 | 95,108 |
| 34 | New Jersey | 474 | Petroleum and coal products | 8,426 | 8,615 | 8,387 | 8,048 | 7,856 | 7,531 | 6,784 | 6,375 | 6,305 | 6,001 | 6,053 |
| 34 | New Jersey | 477 | Rubber and misc. plastics products | 31,032 | 30,242 | 30,577 | 30,546 | 30,543 | 29,918 | 28,946 | 28,923 | 29,111 | 26,646 | 26,270 |
| 34 | New Jersey | 480 | Leather and leather products | 3,156 | (D) | (D) | 3,355 | 3,276 | 3,270 | 3,100 | 2,746 | (D) | (D) | (D) |
| 34 | New Jersey | 510 | Railroad transportation | 2,508 | 2,364 | 2,276 | 2,247 | 2,196 | 2,070 | 1,874 | 1,722 | (D) | (D) | 1,516 |
| 34 | New Jersey | 520 | Trucking and warehousing | 72,653 | 69,674 | 69,514 | 73,370 | 72,070 | 72,926 | 74,064 | 73,833 | 75,720 | 75,932 | 79,442 |
| 34 | New Jersey | 530 | Water transportation | 10,653 | 11,025 | 11,854 | 10,451 | 10,910 | 9,844 | 9,705 | 10,035 | 9,973 | 10,253 | 10,672 |
| 34 | New Jersey | 540 | Local and interurban passenger transit | 31,194 | 31,410 | 31,425 | 32,767 | 34,165 | 35,749 | 35,373 | 33,768 | 34,332 | 35,562 | 36,655 |
| 34 | New Jersey | 542 | Transportation by air | 26,714 | 26,527 | 27,583 | 31,236 | 34,073 | 35,499 | 39,562 | 40,049 | 43,645 | 46,409 | 49,014 |

EDSSR  000709

| FIPS | State | LineCode | Industry | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | New Jersey | 543 | Pipelines, except natural gas | 140 | 148 | 148 | 159 | 149 | 150 | 136 | 126 | (D) | (D) | 129 |
| 34 | New Jersey | 544 | Transportation services | 17,818 | 18,784 | 18,583 | 19,711 | 20,632 | 22,228 | 22,325 | 23,559 | 23,406 | 23,310 | 24,097 |
| 34 | New Jersey | 560 | Communications | 64,594 | 62,949 | 62,410 | 63,536 | 68,201 | 58,279 | 68,191 | 73,606 | 71,581 | 72,408 | 72,151 |
| 34 | New Jersey | 610 | Electric, gas, and sanitary services | 29,717 | 29,685 | 29,112 | 28,886 | 28,551 | 27,415 | 26,381 | 24,691 | 24,170 | 24,070 | 24,020 |
| 34 | New Jersey | 620 | Wholesale trade | 292,599 | 278,061 | 279,328 | 278,271 | 278,076 | 280,409 | 284,534 | 288,812 | 296,127 | 298,459 | 305,508 |
| 34 | New Jersey | 630 | Retail trade | 658,387 | 637,034 | 638,486 | 638,612 | 649,002 | 668,132 | 674,876 | 688,860 | 688,929 | 699,133 | 725,359 |
| 34 | New Jersey | 710 | Depository and nondepository institutions | 85,807 | 76,407 | 75,120 | 74,566 | 73,608 | 71,406 | 68,371 | 69,306 | 71,140 | 76,467 | 75,676 |
| 34 | New Jersey | 731 | Security and commodity brokers | 24,388 | 24,881 | 28,362 | 30,139 | 33,018 | 35,539 | 38,155 | 40,961 | 45,145 | 50,723 | 58,757 |
| 34 | New Jersey | 732 | Insurance carriers | 66,810 | 64,739 | 63,141 | 60,800 | 60,492 | 59,071 | 59,822 | 60,692 | 63,204 | 62,431 | 61,617 |
| 34 | New Jersey | 733 | Insurance agents, brokers, and services | 37,562 | 38,106 | 38,074 | 40,593 | 41,144 | 41,864 | 41,210 | 42,159 | 42,922 | 42,504 | 41,809 |
| 34 | New Jersey | 734 | Real estate | 156,675 | 148,208 | 149,107 | 145,625 | 157,869 | 150,470 | 151,700 | 129,378 | 131,553 | 132,386 | 137,500 |
| 34 | New Jersey | 736 | Holding and other investment offices | 41,800 | 38,279 | 31,410 | 34,423 | 35,818 | 41,353 | 52,266 | 49,883 | 61,032 | 72,772 | 85,994 |
| 34 | New Jersey | 805 | Hotels and other lodging places | 63,862 | 79,605 | 78,371 | 77,415 | 78,107 | 78,850 | 80,183 | 80,253 | 82,218 | 79,761 | 81,623 |
| 34 | New Jersey | 810 | Personal services | 67,012 | 66,304 | 70,262 | 72,355 | 68,731 | 72,299 | 76,748 | 79,450 | 78,097 | 74,648 | 75,891 |
| 34 | New Jersey | 815 | Private households | 28,289 | 27,683 | 30,075 | 29,694 | 26,674 | 28,502 | 25,680 | 25,294 | 26,133 | 25,441 | 24,479 |
| 34 | New Jersey | 820 | Business services | 276,783 | 270,309 | 281,104 | 287,561 | 290,755 | 306,249 | 329,378 | 356,214 | 356,974 | 366,424 | 386,304 |
| 34 | New Jersey | 825 | Auto repair, services, and parking | 39,810 | 37,183 | 36,726 | 37,415 | 38,555 | 40,141 | 41,537 | 42,209 | 41,586 | 42,203 | 42,545 |
| 34 | New Jersey | 830 | Miscellaneous repair services | 17,567 | 16,392 | 16,017 | 16,841 | 15,731 | 16,274 | 16,250 | 16,266 | 16,251 | 16,450 | 17,185 |
| 34 | New Jersey | 835 | Amusement and recreation services | 49,380 | 50,964 | 54,091 | 54,256 | 55,383 | 58,346 | 60,873 | 61,506 | 74,065 | 75,596 | 81,238 |
| 34 | New Jersey | 840 | Motion pictures | 11,323 | 11,309 | 11,350 | 11,756 | 12,233 | 13,005 | 13,641 | 13,765 | 13,462 | 13,590 | 13,736 |
| 34 | New Jersey | 845 | Health services | 305,543 | 313,260 | 328,057 | 335,644 | 342,067 | 351,245 | 353,472 | 359,251 | 365,746 | 370,360 | 378,476 |
| 34 | New Jersey | 850 | Legal services | 50,508 | 51,751 | 51,029 | 52,304 | 51,504 | 53,227 | 53,963 | 54,587 | 55,433 | 55,312 | 56,130 |
| 34 | New Jersey | 855 | Educational services | 58,680 | 65,270 | 69,151 | 69,614 | 69,361 | 70,946 | 72,798 | 74,317 | 80,391 | 84,843 | 88,458 |
| 34 | New Jersey | 860 | Social services 6/ | 48,294 | 50,865 | 52,869 | 55,036 | 58,312 | 61,404 | 63,474 | 66,881 | 72,090 | 73,013 | 79,952 |
| 34 | New Jersey | 865 | Museums, botanical, zoological gardens | 714 | 748 | 1,006 | 1,164 | 1,206 | 1,324 | 1,405 | 1,406 | 1,490 | 1,738 | 1,898 |
| 34 | New Jersey | 870 | Membership organizations | 49,344 | 47,936 | 46,927 | 50,024 | 51,884 | 51,426 | 53,141 | 54,974 | 58,784 | 59,234 | 61,225 |
| 34 | New Jersey | 875 | Engineering and management services 7/ | 138,192 | 159,422 | 156,192 | 160,172 | 155,778 | 161,583 | 167,251 | 173,008 | 184,206 | 195,894 | 207,149 |
| 34 | New Jersey | 880 | Miscellaneous services | 12,284 | 15,226 | 14,413 | 14,354 | 15,149 | 16,360 | 17,523 | 18,197 | 14,933 | 14,806 | 14,855 |
| 34 | New Jersey | 910 | Federal, civilian | 79,986 | 76,280 | 75,962 | 73,120 | 71,816 | 71,090 | 70,250 | 67,352 | 65,604 | 65,093 | 67,501 |
| 34 | New Jersey | 920 | Military | 42,545 | 39,579 | 37,566 | 33,681 | 33,151 | 33,157 | 31,328 | 31,088 | 30,375 | 30,600 | 28,558 |
| 34 | New Jersey | 930 | State and local | 477,543 | 475,205 | 475,120 | 481,532 | 482,548 | 482,635 | 480,528 | 483,636 | 490,889 | 495,914 | 507,602 |
| | | | | 4,141,438 | 4,026,770 | 4,028,813 | 4,057,691 | 4,091,709 | 4,151,533 | 4,210,500 | 4,265,557 | 4,337,324 | 4,405,320 | 4,552,232 |

| FIPS | State | LineCode | Industry | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | New York | 70 | Farm employment | 65,891 | 65,037 | 64,777 | 64,673 | 64,579 | 62,261 | 60,438 | 59,302 | 59,541 | 60,448 | 60,033 |
| 36 | New York | 100 | Ag. services, forestry, fishing & other 3/ | 54,869 | 56,249 | 57,229 | 61,988 | 62,283 | 62,847 | 65,809 | 68,085 | 67,894 | 71,879 | 74,831 |
| 36 | New York | 210 | Mining | 366 | 399 | (D) | (D) | (D) | 437 | 444 | 419 | 371 | 343 | (D) |
| 36 | New York | 220 | Coal mining | 50 | 22 | (D) | (D) | (D) | (L) | 16 | 15 | 11 | 11 | 13 |
| 36 | New York | 230 | Oil and gas extraction | 6,850 | 6,221 | 5,980 | 5,738 | 5,575 | 5,472 | 4,366 | 4,601 | 4,215 | 4,249 | (D) |
| 36 | New York | 240 | Nonmetallic minerals, except fuels | 4,749 | 4,325 | 4,010 | 4,071 | 4,107 | 4,126 | 4,020 | 4,194 | 4,275 | 4,476 | 4,622 |
| 36 | New York | 300 | Construction | 427,053 | 381,717 | 363,843 | 359,272 | 362,798 | 367,742 | 373,144 | 388,993 | 408,252 | 438,026 | 458,704 |
| 36 | New York | 413 | Lumber and wood products | 19,401 | 18,593 | 17,344 | 18,064 | 19,148 | 18,218 | 18,087 | 18,774 | 18,584 | 18,976 | 18,863 |
| 36 | New York | 417 | Furniture and fixtures | 22,097 | 18,739 | 18,147 | 18,662 | 16,148 | 17,231 | 17,140 | 17,400 | 18,910 | 19,469 | 20,200 |
| 36 | New York | 420 | Stone, clay, and glass products | 31,589 | 28,643 | 28,959 | 27,923 | 28,410 | 26,256 | 26,362 | 26,495 | 26,733 | 26,566 | 28,088 |
| 36 | New York | 423 | Primary metal industries | 23,680 | 22,605 | 21,747 | 20,529 | 20,194 | 19,915 | 19,818 | 19,842 | 19,995 | 19,475 | 19,423 |
| 36 | New York | 426 | Fabricated metal products | 61,804 | 57,756 | 56,196 | 54,676 | 54,887 | 55,223 | 55,637 | 57,269 | 58,904 | 58,515 | 58,903 |
| 36 | New York | 429 | Industrial machinery and equipment | 123,679 | 119,579 | 113,136 | 102,629 | 97,976 | 99,509 | 100,005 | 100,758 | 100,591 | 95,708 | 96,565 |
| 36 | New York | 432 | Electronic and other electric equipment | 102,320 | 95,251 | 87,714 | 82,435 | 82,143 | 84,558 | 84,445 | 82,953 | 82,084 | 89,624 | 88,511 |
| 36 | New York | 435 | Motor vehicles and equipment | 33,276 | 31,845 | 31,113 | 30,889 | 31,724 | 33,250 | 32,082 | 31,505 | 30,340 | 20,825 | 20,359 |
| 36 | New York | 438 | Other transportation equipment | 27,991 | 23,521 | 21,941 | 18,752 | 15,654 | 12,217 | 10,034 | 10,626 | 11,016 | 11,642 | 11,340 |
| 36 | New York | 441 | Instruments and related products | 133,444 | 123,606 | 116,164 | 110,815 | 103,705 | 98,561 | 96,971 | 95,397 | 91,349 | 85,874 | 80,874 |
| 36 | New York | 444 | Miscellaneous manufacturing industries | 45,953 | 43,383 | 43,511 | 44,491 | 45,043 | 44,683 | 44,284 | 43,165 | 42,877 | 42,260 | 40,893 |
| 36 | New York | 453 | Food and kindred products | 70,514 | 69,629 | 66,697 | 65,031 | 64,015 | 62,169 | 61,229 | 59,614 | 60,188 | 58,185 | 59,797 |
| 36 | New York | 456 | Tobacco products | 1,346 | 1,470 | 1,412 | 1,293 | 1,293 | 1,326 | 1,336 | 1,324 | 1,267 | 1,180 | 1,169 |
| 36 | New York | 459 | Textile mill products | 22,335 | 20,640 | 19,540 | <0,155 | 20,021 | 19,359 | 18,003 | 18,119 | 17,309 | 14,699 | 13,099 |
| 36 | New York | 462 | Apparel and other textile products | 114,852 | 108,595 | 105,040 | 102,468 | 97,611 | 93,236 | 90,223 | 91,037 | 86,694 | 90,360 | 74,054 |
| 36 | New York | 465 | Paper and allied products | 40,369 | 37,231 | 37,024 | 36,489 | 35,499 | 34,767 | 33,168 | 32,859 | 32,067 | 31,946 | 30,579 |
| 36 | New York | 468 | Printing and publishing | 165,458 | 156,443 | 150,655 | 151,014 | 150,975 | 150,058 | 147,515 | 147,382 | 148,206 | 145,593 | 144,632 |
| 36 | New York | 471 | Chemicals and allied products | 61,162 | 61,251 | 61,016 | 60,440 | 57,745 | 56,807 | 55,874 | 56,079 | 56,131 | 57,496 | 54,446 |
| 36 | New York | 474 | Petroleum and coal products | 4,409 | 4,083 | 4,083 | 4,138 | 3,891 | 3,766 | 3,770 | 3,593 | 3,490 | 3,283 | 3,043 |
| 36 | New York | 477 | Rubber and misc. plastics products | 36,350 | 35,770 | 35,592 | 35,100 | 34,530 | 34,862 | 34,049 | 35,257 | 35,079 | 34,263 | 33,592 |
| 36 | New York | 480 | Leather and leather products | 12,551 | 10,703 | 10,053 | 9,644 | 9,373 | 8,417 | 7,240 | 6,848 | 6,012 | 5,066 | 4,610 |
| 36 | New York | 510 | Railroad transportation | 8,123 | 7,511 | 7,319 | 7,851 | 7,736 | 7,594 | 7,274 | 7,156 | (D) | (D) | (D) |
| 36 | New York | 520 | Trucking and warehousing | 85,663 | 82,448 | 80,497 | 82,471 | 83,692 | 83,827 | 85,806 | 85,238 | 87,760 | 91,801 | 93,535 |
| 36 | New York | 530 | Water transportation | 11,864 | 12,276 | 10,564 | 10,045 | 9,996 | 9,627 | 9,365 | 9,545 | 9,096 | 9,077 | 9,539 |
| 36 | New York | 541 | Local and interurban passenger transit | 69,599 | 73,620 | 74,411 | 77,169 | 79,732 | 85,075 | 84,294 | 94,051 | 100,293 | 106,021 | 111,223 |
| 36 | New York | 542 | Transportation by air | 82,891 | 78,002 | 71,051 | 72,097 | 72,360 | 73,753 | 77,828 | 76,321 | 78,277 | 79,189 | 81,302 |
| 36 | New York | 543 | Pipelines, except natural gas | 138 | 135 | 127 | 133 | 127 | 111 | 100 | 97 | (D) | (D) | (D) |
| 36 | New York | 544 | Transportation services | 42,543 | 42,075 | 41,401 | 43,337 | 42,991 | 43,572 | 40,904 | 41,668 | 41,548 | 42,009 | 43,242 |
| 36 | New York | 560 | Communications | 114,083 | 112,181 | 111,459 | 110,409 | 109,028 | 109,022 | 111,253 | 117,296 | 117,750 | 118,731 | 125,783 |
| 36 | New York | 610 | Electric, gas, and sanitary services | 63,352 | 62,532 | 62,830 | 62,239 | 61,219 | 58,001 | 55,953 | 53,567 | 51,556 | 50,310 | 49,770 |
| 36 | New York | 620 | Wholesale trade | 496,859 | 468,961 | 457,088 | 452,994 | 452,215 | 452,330 | 455,613 | 459,260 | 468,358 | 477,874 | 481,037 |
| 36 | New York | 630 | Retail trade | 1,370,629 | 1,344,033 | 1,324,457 | 1,333,451 | 1,350,330 | 1,377,621 | 1,398,742 | 1,418,536 | 1,414,096 | 1,448,820 | 1,463,041 |
| 36 | New York | 710 | Depository and nondepository institutions | 282,132 | 269,654 | 256,630 | 249,263 | 247,137 | 234,102 | 227,659 | 219,495 | 218,976 | 209,825 | 209,820 |
| 36 | New York | 731 | Security and commodity brokers | 160,945 | 152,898 | 155,041 | 163,971 | 175,519 | 175,570 | 176,440 | 189,360 | 200,581 | 209,236 | 224,231 |
| 36 | New York | 732 | Insurance carriers | 131,946 | 133,840 | 130,044 | 108,907 | 124,762 | 121,633 | 120,070 | 119,134 | 119,218 | 120,767 | 116,463 |
| 36 | New York | 733 | Insurance agents, brokers, and services | 83,406 | 86,250 | 85,328 | 88,355 | 90,499 | 90,586 | 87,515 | 89,100 | 90,290 | 90,716 | 89,596 |
| 36 | New York | 734 | Real estate | 328,657 | 315,264 | 308,564 | 308,130 | 326,597 | 317,427 | 320,055 | 294,198 | 298,031 | 303,374 | 309,421 |
| 36 | New York | 736 | Holding and other investment offices | 84,699 | 79,527 | 78,471 | 76,520 | 91,638 | 104,831 | 120,851 | 126,530 | 137,551 | 131,548 | 193,398 |
| 36 | New York | 805 | Hotels and other lodging places | 85,296 | 83,304 | 82,945 | 81,109 | 81,890 | 83,097 | 83,181 | 84,633 | 85,263 | 84,174 | 97,013 |
| 36 | New York | 810 | Personal services | 150,862 | 150,224 | 158,549 | 164,474 | 157,051 | 167,362 | 179,829 | 189,546 | 192,043 | 197,321 | 178,165 |
| 36 | New York | 815 | Private households | 127,164 | 124,089 | 134,393 | 133,322 | 118,365 | 116,920 | 112,635 | 110,224 | 113,486 | 110,076 | 105,044 |
| 36 | New York | 820 | Business services | 572,951 | 544,783 | 561,082 | 568,728 | 568,595 | 579,476 | 616,853 | 656,516 | 661,118 | 701,244 | 745,262 |
| 36 | New York | 825 | Auto repair, services, and parking | 81,524 | 77,208 | 75,636 | 77,815 | 78,070 | 80,392 | 83,407 | 85,465 | 83,326 | 86,662 | 83,012 |
| 36 | New York | 830 | Miscellaneous repair services | 40,032 | 35,177 | 32,409 | 34,141 | 34,131 | 34,470 | 33,142 | 35,377 | 35,826 | 37,173 | 36,739 |
| 36 | New York | 835 | Amusement and recreation services | 161,341 | 161,293 | 169,508 | 166,320 | 159,668 | 168,028 | 175,213 | 177,896 | 227,282 | 233,891 | 246,486 |
| 36 | New York | 840 | Motion pictures | 42,408 | 43,503 | 42,027 | 41,652 | 42,413 | 42,629 | 45,341 | 47,205 | 49,143 | 49,538 | 54,055 |
| 36 | New York | 845 | Health services | 742,328 | 767,924 | 775,421 | 816,708 | 829,420 | 851,168 | 858,234 | 864,639 | 874,415 | 886,808 | 891,988 |
| 36 | New York | 850 | Legal services | 158,886 | 156,574 | 167,225 | 164,098 | 160,162 | 164,464 | 166,298 | 169,430 | 174,037 | 180,569 | 184,769 |
| 36 | New York | 855 | Educational services | 266,226 | 285,456 | 293,166 | 300,272 | 306,792 | 307,651 | 310,626 | 313,796 | 332,534 | 347,363 | 360,248 |
| 36 | New York | 860 | Social services 6/ | 240,644 | 255,134 | 267,180 | 276,848 | 292,233 | 298,503 | 302,466 | 315,309 | 335,410 | 352,550 | 341,343 |
| 36 | New York | 865 | Museums, botanical, zoological gardens | 27,672 | 33,357 | 34,196 | 34,627 | 31,663 | 31,311 | 33,966 | 32,708 | 32,684 | 33,580 | 36,660 |
| 36 | New York | 870 | Membership organizations | 130,934 | 130,151 | 126,784 | 126,731 | 129,041 | 127,764 | 129,159 | 133,438 | 137,855 | 142,227 | 145,494 |
| 36 | New York | 875 | Engineering and management services 7/ | 299,385 | 274,573 | 272,399 | 282,617 | 283,801 | 282,624 | 287,692 | 290,763 | 305,206 | 323,592 | 348,350 |
| 36 | New York | 880 | Miscellaneous services | 10,324 | 10,910 | 10,855 | 11,653 | 11,269 | 11,653 | 11,395 | 12,708 | 12,684 | 13,589 | 14,320 |
| 36 | New York | 910 | Federal, civilian | 167,243 | 155,731 | 153,466 | 147,701 | 146,792 | 144,943 | 143,576 | 140,141 | 139,011 | 138,143 | 140,404 |
| 36 | New York | 920 | Military | 88,211 | 86,582 | 84,377 | 81,039 | 73,822 | 50,770 | 61,368 | 59,318 | 58,142 | 57,224 | 57,260 |
| 36 | New York | 930 | State and local | 1,275,361 | 1,255,460 | 1,235,932 | 1,242,879 | 1,237,402 | 1,208,576 | 1,198,758 | 1,220,915 | 1,242,932 | 1,261,255 | 1,280,654 |
| | | | | 9,818,936 | 9,569,928 | 9,500,216 | 9,526,487 | 9,569,185 | 9,620,516 | 9,711,170 | 9,856,699 | 10,046,587 | 10,307,046 | 10,543,775 |

EDSSR 000710

| Underrepresented Industries | Total Employees | Estimated Office Empl | Estimated Space | |
|---|---|---|---|---|
| Electronic Equipment - Connecticut | 27,816 | 8,345 | 1,799,139 | 104,350 |
| Business Services - New Jersey | 386,304 | 115,851 | 24,981,841 | 1,443,147 |
| Chemicals - Connecticut | 22,977 | 6,893 | 1,573,695 | 91,274 |
| Chemicals - New Jersey | 98,126 | 29,438 | 6,720,650 | 389,796 |
| Wholesale Trade - Connecticut | 89,548 | 26,864 | 6,139,962 | 356,120 |
| Wholesale Trade - New Jersey | 305,908 | 91,772 | 20,951,639 | 1,215,155 |
| Communications - New Jersey | 72,151 | 21,645 | 3,510,868 | 203,630 |
| Printing & Publishing - Connecticut | 25,643 | 7,693 | 1,404,724 | 81,474 |
| Insurance Carriers - Connecticut | 62,033 | 18,610 | 3,783,383 | 219,437 |
| Insurance Carriers - New Jersey | 61,617 | 18,485 | 3,758,021 | 217,965 |
| Total | 1,152,223 | 345,667 | 74,523,969 | 4,322,390 |
| | | | | |
| Office employees as % of Total | 30.0% | | | |

Density by Industry

| | | |
|---|---|---|
| Electronic Equipment | 215.6 | |
| Business Services | 214.7 | |
| Chemicals | 228.3 | |
| Wholesale Trade | 229.3 | |
| Communications | 162.2 | |
| Printing & Publishing | 182.6 | |
| Insurance Carriers | 203.3 | |
| Average space density | 205.0 | |
| | | |
| Attraction rate to NY | 5.8% | 20,049 | 4,322,390 |

EDSSR 000711

Gross State Product (millions of current dollars)

| FIPS | State | Industry Code | Secondary Code | Industry | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | % GSP | CAGR 5-yr | CAGR 8-yr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | Connecticut | 10000 | 10010 | Farms | 249 | 289 | 292 | 293 | 245 | 278 | 271 | 292 | 305 | 0.2% | 0.8% | 2.6% |
| 9 | Connecticut | 20070 | 20070 | Agricultural services,... | 411 | 443 | 528 | 509 | 526 | 567 | 607 | 673 | 734 | 0.5% | 7.6% | 7.5% |
| 9 | Connecticut | 30000 | 30100 | Metal mining | 6 | 6 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 7.6% | -100.0% |
| 9 | Connecticut | 30000 | 30120 | Coal mining | 7 | 7 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | -100.0% |
| 9 | Connecticut | 30000 | 30130 | Oil & gas | 7 | 6 | 8 | 6 | 9 | 10 | 11 | 11 | 10 | 0.0% | 10.8% | 4.6% |
| 9 | Connecticut | 30000 | 30140 | Nonmetalic minerals | 41 | 40 | 41 | 49 | 52 | 67 | 78 | 99 | 103 | 0.1% | 15.0% | 12.2% |
| 9 | Connecticut | 40000 | 40000 | Construction | 3,483 | 3,434 | 3,530 | 3,614 | 3,833 | 3,852 | 4,196 | 4,555 | 4,954 | 3.3% | 6.5% | 4.5% |
| 9 | Connecticut | 50000 | 51240 | Lumber & wood | 87 | 97 | 99 | 131 | 176 | 194 | 214 | 207 | 221 | 0.1% | 11.0% | 12.4% |
| 9 | Connecticut | 50000 | 51250 | Furniture and fixtures | 110 | 109 | 116 | 104 | 125 | 118 | 125 | 148 | 169 | 0.1% | 10.2% | 5.5% |
| 9 | Connecticut | 50000 | 51320 | Stone, clay, glass | 253 | 237 | 225 | 234 | 204 | 169 | 205 | 181 | 195 | 0.1% | -3.6% | -3.2% |
| 9 | Connecticut | 50000 | 51330 | Primary metals | 423 | 386 | 490 | 455 | 449 | 578 | 597 | 618 | 640 | 0.4% | 7.1% | 5.3% |
| 9 | Connecticut | 50000 | 51340 | Fabricated metals | 2,011 | 1,940 | 2,023 | 2,182 | 2,126 | 2,689 | 2,553 | 2,824 | 2,818 | 1.9% | 5.2% | 4.3% |
| 9 | Connecticut | 50000 | 51350 | Industrial machinery | 2,382 | 2,171 | 2,154 | 2,271 | 2,413 | 2,313 | 2,533 | 2,474 | 2,408 | 1.6% | 1.2% | 0.1% |
| 9 | Connecticut | 50000 | 51360 | Electronic equipment | 2,116 | 2,007 | 2,226 | 2,291 | 2,299 | 2,502 | 2,825 | 2,965 | 3,001 | 2.0% | 5.5% | 4.5% |
| 9 | Connecticut | 50000 | 51371 | Motor vehicles | 140 | 155 | 201 | 323 | 336 | 364 | 501 | 525 | 564 | 0.4% | 11.8% | 19.0% |
| 9 | Connecticut | 50000 | 51379 | Other transport. equip. | 4,087 | 4,115 | 2,736 | 2,303 | 2,627 | 2,643 | 3,765 | 3,976 | 4,281 | 2.8% | 12.2% | 0.5% |
| 9 | Connecticut | 50000 | 51380 | Instruments and related | 1,484 | 1,769 | 1,575 | 1,575 | 1,590 | 1,740 | 1,926 | 2,262 | 2,090 | 1.4% | 5.7% | 4.3% |
| 9 | Connecticut | 50000 | 51390 | Misc. manufacturing | 615 | 573 | 547 | 546 | 551 | 611 | 638 | 674 | 675 | 0.4% | 4.3% | 1.2% |
| 9 | Connecticut | 50000 | 52200 | Food & kindred products | 1,154 | 1,068 | 1,060 | 1,111 | 1,066 | 878 | 941 | 992 | 978 | 0.6% | -2.5% | -2.0% |
| 9 | Connecticut | 50000 | 52210 | Tobacco products | 24 | 34 | 30 | 31 | 48 | 49 | 57 | 52 | 83 | 0.1% | 21.8% | 16.8% |
| 9 | Connecticut | 50000 | 52220 | Textile mill products | 107 | 87 | 91 | 86 | 82 | 77 | 95 | 100 | 107 | 0.1% | 4.5% | 0.0% |
| 9 | Connecticut | 50000 | 52230 | Apparel & textile | 176 | 171 | 157 | 210 | 234 | 213 | 235 | 234 | 193 | 0.1% | -1.7% | 1.0% |
| 9 | Connecticut | 50000 | 52250 | Paper products | 868 | 708 | 777 | 717 | 847 | 1,010 | 946 | 928 | 961 | 0.6% | 0.0% | -0.1% |
| 9 | Connecticut | 50000 | 52270 | Printing & publishing | 1,248 | 1,332 | 1,299 | 1,382 | 1,431 | 1,630 | 1,330 | 1,451 | 1,598 | 1.1% | 0.2% | 3.1% |
| 9 | Connecticut | 50000 | 52280 | Chemicals | 1,908 | 1,890 | 1,892 | 1,969 | 2,249 | 2,442 | 2,620 | 2,759 | 3,003 | 2.0% | 9.5% | 6.2% |
| 9 | Connecticut | 50000 | 52290 | Petroleum products | 29 | 36 | 49 | 110 | 162 | 191 | 219 | 200 | 291 | 0.2% | 21.5% | 33.4% |
| 9 | Connecticut | 50000 | 52300 | Rubber & plastics | 507 | 498 | 540 | 558 | 550 | 579 | 600 | 647 | 659 | 0.4% | 3.4% | 3.3% |
| 9 | Connecticut | 50000 | 52310 | Leather products | 71 | 64 | 104 | 99 | 90 | 58 | 51 | 53 | 52 | 0.0% | -23.1% | -3.8% |
| 9 | Connecticut | 60000 | 62400 | Railroad transportation | -71 | -44 | -6 | -15 | -8 | 3 | 6 | 34 | 22 | 0.0% | -208.0% | #NUM! |
| 9 | Connecticut | 60000 | 62410 | Local & interurban | 306 | 307 | 322 | 347 | 364 | 400 | 437 | 457 | 474 | 0.3% | 5.4% | 5.7% |
| 9 | Connecticut | 60000 | 62440 | Trucking and warehousing | 691 | 684 | 718 | 774 | 773 | 776 | 827 | 901 | 917 | 0.6% | 3.4% | 3.6% |
| 9 | Connecticut | 60000 | 62440 | Water transportation | 144 | 141 | 141 | 150 | 178 | 203 | 214 | 249 | 306 | 0.2% | 15.3% | 9.9% |
| 9 | Connecticut | 60000 | 62450 | Transportation by air | 400 | 324 | 373 | 391 | 425 | 459 | 458 | 527 | 600 | 0.4% | 8.9% | 5.2% |
| 9 | Connecticut | 60000 | 62450 | Pipelines, ex. nat. gas | 0 | 5 | 7 | 6 | 7 | 8 | 7 | 6 | 7 | 0.0% | 3.1% | 0.0% |
| 9 | Connecticut | 60000 | 62470 | Transportation services | 376 | 377 | 388 | 423 | 525 | 452 | 527 | 539 | 482 | 0.3% | 2.6% | 3.2% |
| 9 | Connecticut | 60000 | 64000 | Communications | 2,156 | 2,211 | 2,481 | 2,638 | 2,815 | 2,978 | 2,937 | 3,239 | 3,336 | 2.2% | 4.8% | 5.4% |
| 9 | Connecticut | 60000 | 66000 | Electric, gas, & sanitary | 2,760 | 3,207 | 3,199 | 3,312 | 3,337 | 2,913 | 2,872 | 2,724 | 2,876 | 1.9% | -2.8% | 0.5% |
| 9 | Connecticut | 70000 | 70000 | Wholesale trade | 6,762 | 7,013 | 7,008 | 7,377 | 7,747 | 8,136 | 9,126 | 9,529 | 9,750 | 6.4% | 5.7% | 4.7% |
| 9 | Connecticut | 80000 | 80000 | Retail trade | 8,561 | 8,340 | 8,553 | 8,635 | 9,006 | 9,347 | 10,100 | 10,908 | 12,213 | 8.0% | 6.7% | 4.9% |
| 9 | Connecticut | 90000 | 90600 | Depository Institutions | 2,195 | 2,248 | 2,291 | 2,387 | 2,302 | 2,616 | 2,694 | 2,996 | 2,730 | 1.8% | 2.7% | 2.6% |
| 9 | Connecticut | 90000 | 90610 | Nondepository Institution | 780 | 872 | 973 | 842 | 1,048 | 1,162 | 1,506 | 1,265 | 1,209 | 0.8% | 7.5% | 5.6% |
| 9 | Connecticut | 90000 | 90620 | Security brokers | 770 | 1,002 | 1,487 | 1,691 | 1,639 | 2,233 | 2,958 | 3,685 | 4,501 | 3.0% | 21.6% | 24.7% |
| 9 | Connecticut | 90000 | 90630 | Insurance carriers | 4,739 | 4,596 | 5,587 | 5,878 | 7,394 | 7,445 | 8,666 | 9,165 | 10,077 | 6.6% | 11.4% | 9.9% |
| 9 | Connecticut | 90000 | 90640 | Insurance agents | 696 | 781 | 804 | 806 | 791 | 810 | 859 | 891 | 998 | 0.7% | 4.4% | 4.6% |
| 9 | Connecticut | 90000 | 90650 | Real estate | 15,976 | 16,942 | 17,405 | 18,094 | 18,836 | 19,679 | 20,600 | 21,694 | 23,150 | 13.3% | 5.2% | 4.7% |
| 9 | Connecticut | 90000 | 90670 | Holding and investment | 100 | 166 | 286 | 189 | 211 | 128 | 208 | 1,070 | 959 | 0.6% | 38.4% | 32.7% |
| 9 | Connecticut | 100000 | 100700 | Hotels & lodging | 333 | 334 | 350 | 375 | 443 | 471 | 599 | 570 | 588 | 0.4% | 9.4% | 7.4% |
| 9 | Connecticut | 100000 | 100720 | Personal services | 664 | 705 | 762 | 768 | 809 | 796 | 856 | 909 | 944 | 0.6% | 4.5% | 5.1% |
| 9 | Connecticut | 100000 | 100730 | Business services | 3,853 | 4,182 | 4,608 | 5,469 | 5,387 | 5,973 | 6,977 | 7,505 | 8,394 | 5.5% | 8.9% | 10.2% |
| 9 | Connecticut | 100000 | 100750 | Auto repair & parking | 797 | 692 | 747 | 827 | 903 | 946 | 1,022 | 1,088 | 1,212 | 0.8% | 7.9% | 7.0% |
| 9 | Connecticut | 100000 | 100760 | Misc. repair services | 297 | 299 | 314 | 293 | 306 | 309 | 330 | 380 | 384 | 0.3% | 4.4% | 2.6% |
| 9 | Connecticut | 100000 | 100770 | Motion pictures | 152 | 169 | 210 | 142 | 165 | 173 | 169 | 170 | 158 | 0.1% | 3.4% | 1.3% |
| 9 | Connecticut | 100000 | 100790 | Amusement and recreation | 571 | 722 | 804 | 1,026 | 1,101 | 1,248 | 1,506 | 1,632 | 1,817 | 1.2% | 12.1% | 15.5% |
| 9 | Connecticut | 100000 | 100800 | Health services | 5,637 | 7,145 | 7,482 | 7,877 | 8,348 | 8,648 | 8,807 | 8,885 | 9,221 | 6.1% | 3.2% | 4.2% |
| 9 | Connecticut | 100000 | 100810 | Legal services | 1,245 | 1,342 | 1,413 | 1,422 | 1,520 | 1,401 | 1,607 | 1,707 | 1,837 | 1.2% | 5.3% | 5.0% |
| 9 | Connecticut | 100000 | 100820 | Educational services | 1,246 | 1,303 | 1,286 | 1,442 | 1,511 | 1,555 | 1,670 | 1,768 | 1,845 | 1.2% | 5.1% | 5.0% |
| 9 | Connecticut | 100000 | 100830 | Social services | 676 | 716 | 779 | 855 | 913 | 962 | 1,013 | 1,092 | 1,176 | 0.8% | 6.6% | 7.2% |
| 9 | Connecticut | 100000 | 100840 | Other services | 2,476 | 2,795 | 2,981 | 2,958 | 3,382 | 3,743 | 4,275 | 4,556 | 4,875 | 3.2% | 10.3% | 8.8% |
| 9 | Connecticut | 100000 | 100860 | Membership organizations | 460 | 488 | 502 | 582 | 615 | 664 | 727 | 811 | 765 | 0.5% | 6.2% | 6.5% |
| 9 | Connecticut | 110000 | 110000 | Private households | 141 | 134 | 162 | 165 | 175 | 175 | 173 | 200 | 163 | 0.1% | -0.2% | 1.8% |
| 9 | Connecticut | 110000 | 111000 | Federal civilian | 1,369 | 1,520 | 1,499 | 1,514 | 1,571 | 695 | 1,715 | 1,764 | 1,911 | 1.3% | 4.8% | 4.3% |
| 9 | Connecticut | 110000 | 112000 | Federal military | 737 | 672 | 641 | 646 | 646 | 704 | 722 | 656 | 644 | 0.4% | -0.1% | -1.7% |
| 9 | Connecticut | 110000 | 113000 | State and local | 7,530 | 7,755 | 8,106 | 8,540 | 8,658 | 8,540 | 9,298 | 9,731 | 10,075 | 6.6% | 3.4% | 3.7% |
| 9 | Connecticut | | | Total Gross State Product | 100,396 | 103,790 | 107,928 | 112,392 | 118,643 | 124,159 | 134,963 | 143,193 | 151,780 | | 6.6% | 3.4% |
| 34 | New Jersey | 10000 | 10010 | Farms | 396 | 408 | 431 | 482 | 437 | 489 | 457 | 460 | 446 | 0.1% | -1.5% | 1.4% |
| 34 | New Jersey | 20070 | 20070 | Agricultural services,... | 734 | 761 | 880 | 901 | 957 | 1,000 | 1,073 | 1,185 | 1,300 | 0.4% | 7.7% | 7.4% |
| 34 | New Jersey | 30000 | 30100 | Metal mining | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0.0% | 14.9% | 9.1% |
| 34 | New Jersey | 30000 | 30120 | Coal mining | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| 34 | New Jersey | 30000 | 30130 | Oil & gas | 2 | 1 | 1 | 1 | 2 | 3 | 7 | 12 | 11 | 0.0% | 61.5% | 23.9% |
| 34 | New Jersey | 30000 | 30140 | Nonmetalic minerals | 104 | 122 | 133 | 180 | 185 | 175 | 208 | 234 | 245 | 0.1% | 6.4% | 11.3% |
| 34 | New Jersey | 40000 | 40000 | Construction | 8,420 | 8,271 | 8,756 | 9,316 | 9,516 | 9,535 | 10,865 | 11,702 | 12,627 | 3.6% | 6.3% | 5.2% |
| 34 | New Jersey | 50000 | 51240 | Lumber & wood | 166 | 169 | 177 | 212 | 200 | 185 | 197 | 312 | 325 | 0.1% | 9.9% | 8.6% |
| 34 | New Jersey | 50000 | 51250 | Furniture and fixtures | 258 | 268 | 281 | 300 | 316 | 324 | 284 | 251 | 318 | 0.1% | 1.2% | 2.6% |
| 34 | New Jersey | 50000 | 51320 | Stone, clay, glass | 848 | 873 | 829 | 924 | 915 | 848 | 1,004 | 1,083 | 1,136 | 0.3% | 4.2% | 3.7% |
| 34 | New Jersey | 50000 | 51330 | Primary metals | 768 | 902 | 1,006 | 972 | 778 | 738 | 863 | 844 | 791 | 0.2% | -4.0% | 0.4% |
| 34 | New Jersey | 50000 | 51340 | Fabricated metals | 2,009 | 1,846 | 1,905 | 1,886 | 1,913 | 2,012 | 1,967 | 1,994 | 1,975 | 0.6% | 0.9% | -0.2% |
| 34 | New Jersey | 50000 | 51350 | Industrial machinery | 2,061 | 2,115 | 1,903 | 1,903 | 1,985 | 1,932 | 1,558 | 2,006 | 2,080 | 0.6% | 1.3% | 0.1% |
| 34 | New Jersey | 50000 | 51360 | Electronic equipment | 2,930 | 2,588 | 2,709 | 2,591 | 2,336 | 2,157 | 2,215 | 1,834 | 1,855 | 0.6% | -5.5% | -4.8% |
| 34 | New Jersey | 50000 | 51371 | Motor vehicles | 307 | 311 | 369 | 631 | 765 | 235 | 245 | 254 | 275 | 0.1% | -15.3% | -1.4% |
| 34 | New Jersey | 50000 | 51379 | Other transport. equip. | 124 | 113 | 116 | 111 | 140 | 158 | 166 | 157 | 185 | 0.1% | 10.9% | 5.1% |
| 34 | New Jersey | 50000 | 51380 | Instruments and related | 1,931 | 2,023 | 1,803 | 1,646 | 1,566 | 1,787 | 1,412 | 1,617 | 1,694 | 0.5% | 0.6% | -1.5% |
| 34 | New Jersey | 50000 | 51390 | Misc. manufacturing | 995 | 855 | 876 | 929 | 982 | 810 | 910 | 922 | 957 | 0.3% | 0.6% | -0.5% |
| 34 | New Jersey | 50000 | 52200 | Food & kindred products | 3,474 | 3,323 | 3,379 | 3,304 | 3,407 | 3,127 | 3,117 | 3,031 | 2,972 | 0.9% | -2.1% | -1.9% |
| 34 | New Jersey | 50000 | 52210 | Tobacco products | 482 | 526 | 579 | 473 | 430 | 436 | 455 | 470 | 426 | 0.1% | -2.1% | -1.3% |
| 34 | New Jersey | 50000 | 52220 | Textile mill products | 1,031 | 974 | 1,336 | 1,017 | 941 | 956 | 872 | 820 | 797 | 0.2% | -4.8% | -3.2% |
| 34 | New Jersey | 50000 | 52230 | Apparel & textile | 1,159 | 1,208 | 1,244 | 1,265 | 1,275 | 1,401 | 1,281 | 1,262 | 1,368 | 0.4% | 1.6% | 1.8% |
| 34 | New Jersey | 50000 | 52250 | Paper products | 3,141 | 3,266 | 3,184 | 3,323 | 2,998 | 3,330 | 3,135 | 3,251 | 3,308 | 0.9% | -0.2% | 0.8% |
| 34 | New Jersey | 50000 | 52270 | Printing & publishing | 12,911 | 12,901 | 12,157 | 12,748 | 13,833 | 15,204 | 16,046 | 15,820 | 16,134 | 4.5% | 4.8% | 2.8% |
| 34 | New Jersey | 50000 | 52280 | Chemicals | 822 | 933 | 2,858 | 2,447 | 2,932 | 3,248 | 3,499 | 1,391 | 1,630 | 0.5% | -13.9% | 2.9% |
| 34 | New Jersey | 50000 | 52300 | Rubber & plastics | 1,248 | 1,326 | 1,411 | 1,336 | 1,296 | 1,343 | 1,474 | 1,555 | 1,440 | 0.4% | 1.5% | 1.8% |
| 34 | New Jersey | 50000 | 52310 | Leather products | 239 | 247 | 222 | 202 | 211 | 150 | 161 | 157 | 134 | 0.0% | -5.3% | -5.3% |
| 34 | New Jersey | 60000 | 62400 | Railroad transportation | 111 | 130 | 135 | 122 | 133 | 151 | 171 | 122 | 105 | 0.0% | -6.2% | -0.7% |
| 34 | New Jersey | 60000 | 62410 | Local & interurban | 846 | 875 | 913 | 918 | 987 | 1,056 | 871 | 946 | 990 | 0.3% | 0.3% | 2.0% |
| 34 | New Jersey | 60000 | 62420 | Trucking and warehousing | 3,306 | 3,346 | 3,476 | 3,650 | 3,611 | 3,976 | 4,250 | 4,518 | 4,674 | 1.3% | 3.9% | 4.4% |
| 34 | New Jersey | 60000 | 62440 | Water transportation | 967 | 1,029 | 1,041 | 1,055 | 922 | 881 | 901 | 839 | 924 | 0.3% | -2.4% | -0.6% |
| 34 | New Jersey | 60000 | 62450 | Transportation by air | 1,005 | 1,291 | 1,292 | 1,566 | 1,906 | 2,231 | 2,538 | 2,941 | 3,239 | 0.9% | 15.6% | 14.5% |
| 34 | New Jersey | 60000 | 62450 | Pipelines, ex. nat. gas | 16 | 20 | 23 | 23 | 26 | 23 | 26 | 28 | 24 | 0.0% | 1.7% | 4.9% |
| 34 | New Jersey | 60000 | 62470 | Transportation services | 942 | 946 | 954 | 1,037 | 1,120 | 1,201 | 1,318 | 1,403 | 1,469 | 0.4% | 6.4% | 5.7% |
| 34 | New Jersey | 60000 | 64000 | Communications | 7,298 | 8,069 | 8,286 | 10,305 | 10,674 | 11,220 | 11,924 | 11,983 | 12,462 | 3.5% | 4.0% | 6.9% |
| 34 | New Jersey | 60000 | 66000 | Electric, gas, & sanitary | 6,448 | 6,654 | 7,226 | 7,701 | 8,084 | 8,265 | 7,926 | 7,918 | 7,975 | 2.2% | 1.7% | 3.1% |
| 34 | New Jersey | 70000 | 70000 | Wholesale trade | 20,033 | 21,497 | 22,305 | 24,318 | 24,826 | 26,032 | 27,928 | 30,509 | 30,757 | 8.6% | 4.8% | 5.5% |
| 34 | New Jersey | 80000 | 80000 | Retail trade | 17,522 | 17,523 | 18,567 | 19,362 | 20,108 | 20,820 | 22,397 | 24,042 | 25,461 | 7.2% | 5.5% | 4.8% |
| 34 | New Jersey | 90000 | 90600 | Depository Institutions | 5,273 | 5,650 | 5,450 | 5,600 | 5,632 | 5,505 | 5,572 | 7,140 | 7,493 | 2.1% | 6.0% | 4.5% |
| 34 | New Jersey | 90000 | 90610 | Nondepository Institution | 892 | 1,005 | 1,180 | 1,027 | 1,133 | 1,344 | 1,696 | 1,751 | 1,736 | 0.5% | 11.1% | 8.7% |

EDSSR 000712

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | New Jersey | 90000 | 90620 | Security brokers | 1,513 | 2,360 | 2,685 | 3,257 | 3,432 | 4,895 | 5,549 | 9,223 | 6,922 | 2.1% | 16.3% | 20.0% |
| 34 | New Jersey | 90000 | 90630 | Insurance carriers | 3,970 | 3,873 | 4,586 | 4,933 | 5,839 | 6,546 | 7,472 | 7,948 | 8,594 | 2.6% | 11.7% | 10.1% |
| 34 | New Jersey | 90000 | 90640 | Insurance agents | 1,475 | 1,557 | 1,714 | 1,810 | 1,687 | 1,585 | 2,061 | 2,195 | 2,323 | 0.7% | 5.1% | 5.8% |
| 34 | New Jersey | 90000 | 90650 | Real estate | 34,735 | 36,723 | 37,674 | 39,535 | 41,667 | 43,894 | 45,640 | 47,804 | 50,470 | 15.2% | 5.0% | 4.8% |
| 34 | New Jersey | 90000 | 90670 | Holding and investment | 270 | 302 | 516 | 275 | 281 | 134 | 189 | 1,050 | 878 | 0.3% | 25.1% | 15.9% |
| 34 | New Jersey | 100000 | 100720 | Hotels & lodging | 3,445 | 3,668 | 3,839 | 4,038 | 4,329 | 4,600 | 4,617 | 4,922 | 5,055 | 1.5% | 4.6% | 4.9% |
| 34 | New Jersey | 100000 | 100720 | Personal services | 1,226 | 1,296 | 1,387 | 1,379 | 1,444 | 1,490 | 1,582 | 1,739 | 1,797 | 0.5% | 5.4% | 4.9% |
| 34 | New Jersey | 100000 | 100730 | Business services | 10,528 | 11,436 | 11,473 | 12,848 | 14,094 | 16,234 | 18,047 | 20,337 | 21,656 | 6.5% | 11.0% | 9.4% |
| 34 | New Jersey | 100000 | 100750 | Auto repair & parking | 1,572 | 1,663 | 1,730 | 1,883 | 2,031 | 2,105 | 2,245 | 2,458 | 2,597 | 0.8% | 6.6% | 5.7% |
| 34 | New Jersey | 100000 | 100760 | Misc. repair services | 605 | 635 | 638 | 613 | 637 | 682 | 662 | 713 | 773 | 0.2% | 4.7% | 3.1% |
| 34 | New Jersey | 100000 | 100780 | Motion pictures | 239 | 258 | 320 | 332 | 373 | 420 | 388 | 426 | 403 | 0.1% | 4.0% | 6.7% |
| 34 | New Jersey | 100000 | 100790 | Amusement and recreation | 1,397 | 1,504 | 1,536 | 1,626 | 1,747 | 1,806 | 1,926 | 2,132 | 2,285 | 0.7% | 7.0% | 6.3% |
| 34 | New Jersey | 100000 | 100800 | Health services | 12,909 | 14,274 | 14,932 | 15,619 | 16,504 | 17,166 | 17,416 | 18,308 | 19,195 | 5.8% | 4.2% | 5.1% |
| 34 | New Jersey | 100000 | 100810 | Legal services | 2,741 | 2,963 | 3,136 | 3,155 | 3,510 | 3,327 | 3,805 | 3,987 | 4,163 | 1.3% | 5.7% | 5.4% |
| 34 | New Jersey | 100000 | 100820 | Educational services | 1,280 | 1,380 | 1,475 | 1,579 | 1,644 | 1,690 | 1,773 | 1,940 | 2,096 | 0.6% | 5.8% | 6.4% |
| 34 | New Jersey | 100000 | 100830 | Social services | 975 | 1,062 | 1,160 | 1,231 | 1,354 | 1,391 | 1,479 | 1,658 | 1,713 | 0.5% | 6.8% | 7.2% |
| 34 | New Jersey | 100000 | 100840 | Other services | 8,130 | 8,510 | 8,786 | 8,731 | 8,726 | 10,378 | 11,716 | 12,946 | 14,298 | 4.3% | 10.4% | 7.3% |
| 34 | New Jersey | 100000 | 100860 | Membership organizations | 1,047 | 1,069 | 1,166 | 1,238 | 1,246 | 1,309 | 1,382 | 1,425 | 1,500 | 0.5% | 4.0% | 4.7% |
| 34 | New Jersey | 100000 | 100880 | Private households | 241 | 266 | 281 | 288 | 306 | 310 | 309 | 358 | 293 | 0.1% | 0.3% | 2.5% |
| 34 | New Jersey | 110000 | 111000 | Federal civilian | 4,105 | 4,368 | 4,499 | 4,489 | 4,613 | 4,662 | 4,635 | 4,735 | 5,128 | 1.5% | 2.7% | 2.8% |
| 34 | New Jersey | 110000 | 112000 | Federal military | 1,019 | 1,018 | 932 | 949 | 983 | 982 | 1,001 | 1,021 | 1,076 | 0.3% | 2.5% | 0.7% |
| 34 | New Jersey | 110000 | 113000 | State and local | 19,287 | 20,536 | 21,447 | 22,305 | 23,275 | 25,311 | 26,254 | 26,207 | 27,366 | 8.3% | 4.2% | 4.5% |
| | | | | Total Gross State Product | 224,304 | 235,454 | 246,725 | 258,079 | 271,433 | 285,736 | 299,966 | 316,463 | 331,245 | | | |

In addition, relocation of a significant portion of financial services companies that have moved out of New York City since September 11 will likely lead to increased demand for office space

## Total Space Migrating From Affected Areas and Anticipated Relocations Back to Downtown



Source of Those Willing to Relocate Back[1]
100% = 7.7 MSF

Industries Migrating From Affected Area
100% = 19.4 MSF

Anticipated Locations of Those Firms Migrating From Affected Area
100% = 19.4 MSF

Source of Those Willing to Relocate Back[1]
100% = 7.7 MSF

Technology/Communications 5%
Professional/Business Services 15%
Financial Services 79%
Other 1%

Technology/Communications Other
Professional/Business Services
3%
4%
9%
Financial Services 84%

Other 24%
Connecticut 1%
Downtown 5%
New Jersey
Midtown 40%

Other 24%
Connecticut 1%
Downtown 7%
Midtown 31%
New Jersey

Approximately 4.8 Million sq ft[2] of new space could possibly be needed for those willing to relocate back to NYC

Notes:  (1) Square footage of those willing to relocate back assumed to be the same as previously occupied in before migration
        (2) New space is calculated based on those willing to relocate back to NYC (i.e., 62% of 7.7 million sq ft) which is estimated through: Company Press releases, company polling and specific situation evaluation

Sources: TenantWise ; A.T. Kearney analysis

A.T. Kearney  17/19329-cj   79

EDSSR 000714

| By Industry - Destination | | |
|---|---|---|
| Financial Services | 16,388,510 | 84% |
| Professional/Business Services | 1,819,646 | 9% |
| Technology/Communications | 731,554 | 4% |
| Other | 488,132 | 3% |
| **Total** | 19,427,842 | |
| | | |
| **By Industry - Relocate Back** | | |
| Financial Services | 6,037,962 | 79% |
| Professional/Business Services | 1,177,210 | 15% |
| Technology/Communications | 401,469 | 5% |
| Other | 39,291 | 1% |
| **Total** | 7,655,932 | |
| | | |
| **By Location - Destination** | | |
| Midtown | 7,724,607 | 40% |
| Downtown | 952,562 | 5% |
| New Jersey | 4,422,050 | 23% |
| Connecticut | 197,045 | 1% |
| Other | 6,131,578 | 32% |
| **Total** | 19,427,842 | |
| | | |
| **By Location - Relocate Back** | | |
| Midtown | 2,342,576 | 31% |
| Downtown | 567,745 | 7% |
| New Jersey | 2,859,693 | 37% |
| Connecticut | 72,545 | 1% |
| Other | 1,813,373 | 24% |
| **Total** | 7,655,932 | |

EDSSR 000715

# Implan Software

- IMPLAN estimates regional impact of economic events such as new construction products, new firms operating region, etc.
- Economic impacts are assessed at both the employment and Gross City Product (GCP) levels.
  - Employment represents new jobs created as a result of the economic event (e.g., WTC rebuilding).
  - GCP represents the economic value added (including wages, interest, profits, and indirect taxes) from activities related to the economic event (e.g. WTC rebuilding).
- IMPLAN provides output based on three levels:
  - Direct impact: employment/GCP impacts caused by industries directly related to the economic event
  - Indirect impact: employment/GCP impacts caused by suppliers and related industries experiencing increased demand as a result of the economic event
  - Induced impact: employment/GCP impacts resulting from an increase in disposable income due to economic event



**Model Inputs**
- Direct Jobs
- Direct Spend

**IMPLAN Analysis Parameters**
- Provides regional economy breakdown into 528 industries
- Average compensation by industry
- Average productivity by industry
- Industry capacity
- Industry employment
- Inter-industry trade flows
- Direct/Indirect/Induced demand multiplier re'^-'ionships by industry

**Model Output**
- Employment impact
  - Direct effect
  - Flow-through effect
    — Indirect effect
    — Induced effect
- GCP Impact
  - Direct effect
  - Flow-through effect
    — Indirect effect
    — Induced effects

A.T. Kearney 17/19329-cj 80

EDSSR 000716

# IMPLAN WTC Construction Analysis Example

Assuming the WTC construction project will employ 4,228 workers in 2006, 5,691 indirect jobs will be created in New York City and the incremental GCP impact to the region will total $625 million

Example

**IMPLAN Output Example:**
WTC Construction Project - 2006

### Model Inputs

Direct Construction Jobs = 4,228

### Implan Analysis

**Construction Analysis Parameters**

- Average Salary/Construction worker = $46,544
- Average Productivity/Construction Worker = $53,689
- Direct/Indirect Employment Multiplier[1] = 1:1.346
- Direct/Indirect GCP Multiplier[1] = 1:1.751

### Model Output

- Employment impact
  - Direct Jobs = 4,228
  - Indirect Jobs = 5,691
  - Total Jobs = 9,919
- GCP Impact
  - Direct GCP = $227MM
  - Indirect GCP = $398MM
  - Total GCP = $625MM

Note:
Source:

(1) Weighted average of 25 multipliers
IMPLAN model; Bovis Lend Lease; AT Kearney analysis

A.T. Kearney 17/19329-cj  81

EDSSR 000717